1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF WASHINGTON**

In re:

IDEAL PROPERTY INVESTMENTS, LLC,

Debtor.

Case No. 24-01421-FPC11

DECLARATION OF PAUL BARRERA
IN SUPPORT OF JAMES GROUP'S
MOTION FOR RELIEF FROM STAY

I, Paul Barrera, do hereby swear and affirm as follows:

1.    I am an attorney for Plaintiff James Group International LLC ("*James Group*"). I am of legal age and competent to testify to the matters contained herein.

2.    Attached hereto as Exhibit A is a copy of the contract between James Group and Water Station Management, LLC, along with machine serial numbers provided to James Group by Ryan Wear.

3.    Attached hereto as Exhibit B is a copy of the Declaration of Nick Howe, Data Analytics Lead for Turning Point Strategic Advisors (the "*Receiver*"), the general receiver over Creative Technologies, L.L.C., Refreshing USA LLC, and Water Station Management LLC, filed in the United States Bankruptcy Court for the Southern District of Texas, In re Refreshing USA, LLC, Case No. 24-33919. Exhibits A and C have been removed in the interests of brevity. Complete copies are available upon request.

4.    Attached hereto as Exhibit C is a copy of the Declaration of Eric Camm, Principal and Director of Receiver, filed in the United States Bankruptcy Court for the Southern District of

APPLICATION FOR RELIEF FROM STAY

24-01421-FPC11 (6)

**NORTH CITY LAW, PC**
17713 Fifteenth Avenue NE, Suite 101
Shoreline, WA 98155-3839
Phone: 206.413.7288
Fax: 206.367.0120

Texas, In re Refreshing USA, LLC, Case No. 24-33919. The Exhibits have been removed in the interests of brevity. Complete copies are available upon request.

EXECUTED this Friday, October 18, 2024, in Shoreline, Washington.

I, the undersigned, declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

/s/ Paul Barrera
Paul A. Barrera

APPLICATION FOR RELIEF FROM STAY

24-01421-FPC11 (7)

**NORTH CITY LAW, PC**
17713 Fifteenth Avenue NE, Suite 101
Shoreline, WA 98155-3839
Phone: 206.413.7288
Fax: 206.367.0120

# EXHIBIT A
## DECLARATION OF PAUL BARRERA

APPLICATION FOR RELIEF FROM STAY

**NORTH CITY LAW, PC**
17713 Fifteenth Avenue NE, Suite 101
Shoreline, WA 98155-3839
Phone: 206.413.7288
Fax: 206.367.0120

24-01421-FPC11 (8)

# WATER STATION MANAGEMENT, LLC SERVICE AND MANAGEMENT AGREEMENT

This Service and Management Agreement (the "Agreement") is effective as of ~~N~~ov 12ᵗʰ _____, ~~2018~~ 2019 by and between Water Station Management, LLC, a Washington limited liability company ("WSM" or "Contractor"), and James Group Intl, LLC _____, a(n) NEVADA LLC _____ ("Owner").

## RECITALS

      A.     WSM is a Washington limited liability company generally engaged in the business of: (1) servicing, maintaining and repairing water vending machines; (2) locating and relocating such machines for commercial vending purposes; and (3) managing the operation and collection of profits from such machines.

      B.     Owner owns certain vending machines more particularly described in Exhibit A hereto (the "Vending Machines").

      C.     The Parties desire to enter into an Agreement under which WSM provides certain management and other services with respect to the Vending Machines, subject to the terms and conditions set forth herein.

## AGREEMENT

In consideration of the mutual promises contained herein, the Parties hereby agree as follows:

      1.     <u>Scope of Services</u>.    Subject to the terms and conditions set forth herein, WSM agrees to provide the following services to Owner:

           a.     <u>Definitions</u>.   For purposes of this Agreement, "Location(s)" shall mean any location, address and/or place of business where WSM, whether currently, in the past and/or during the term of this Agreement, whether directly, indirectly and/or on behalf of any vending machine owner: (1) contracts or has contracted for the placement, use and/or operation of Vending Machines, including, but not limited to, any lease agreement; (2) has established, solicited or procured any business relationship relating to the placement, use and/or operation of Vending Machines, including, but not limited to, engaging in negotiations or targeted marketing or solicitation efforts towards the owner of said Location; and/or (3) is contained on the list of locations maintained by WSM in the ordinary course of its business.

For purposes of this Agreement, "Location Owners" shall mean: (1) any owner of a Location, as defined herein, and/or its heirs, spouses, assigns, parents, subsidiaries, shareholders, officers, directors, partners, and/or members; (2) any person or entity contained on the list of Location Owners maintained by WSM in the ordinary course of

its business; and/or (3) any owner of a Location that was discovered, came to the attention of Owner and/or entered into a business or contractual relationship with Owner based on the direct or indirect efforts of WSM during the term of this Agreement, including, but not limited to, marketing, advertising, solicitation, negotiation, and/or execution of contract work performed by WSM.

        b.    Location/Relocation of Vending Machines/Leases/Services. WSM will use its best efforts to locate, negotiate and secure leases for the operation of the Vending Machines at specific Locations within its existing and future network of Location Owners, along with the other services provided in this Paragraph 1(b).

More particularly, during the term of this Agreement, WSM will take commercially reasonable steps to:

    (1)    Find suitable Locations for the Vending Machines and Location Owners with which to contract for the placement, use and operation of those Machines;

    (2)    Negotiate, execute and maintain lease agreements and related contracts under and through which the Owner receives payment and a stream of revenue for the use of those Machines, including, but not limited to, providing for the following:

        (a)    Collection of cash from the Vending Machines by third-party local service agents contracted with or hired by WSM based on payment of a percentage of such collectables back to those third-party agents (such agents may be owned by or affiliated with WSM);

        (b)    Negotiation, execution and servicing of service agreements for credit card or electronic payment sales with third-party credit card companies under contract with WSM; and

        (c)    Negotiation, execution and servicing of agreements to receive advertising revenue gained from advertisements contained on the LCD or other screens of the Vending Machines, and collection of related revenues from advertisers by WSM.

    (3)    Transport the Vending Machines to and from the Locations;

    (4)    Service, maintain and repair the Vending Machines as reasonably necessary in WSM's discretion;

    (5)    Manage the operations of those Machines;

(6)     Relocate the Machines to new replacement Locations in the event a lease is cancelled or terminated during the term of this Agreement;

(7)     Maintain all licensing and registrations reasonable and necessary for the use and operation of Vending Machines as described herein;

(8)     Hire any employees, independent contractor, third party contractors, materialmen, suppliers, and vendors reasonable and necessary, in WSM's discretion, to carry out the services described herein, including, but not limited to, technicians, repair and/or maintenance contractors and suppliers;

(9)     Maintain all books and records, including, but not limited to, any software records and leases and all agreements including vendor and sub-agreements relating to the Vending Machines; and

(10)    Collect payments from the Location Owners for use of the Machines under the leases.

(Collectively, the above services shall be referred to herein as the "Services").

WSM will receive a commission/payment for the above Services, all as more particularly set forth below.

c.     <u>Management and Authority.</u>     Owner hereby grants to WSM full authority to make all day-to-day decisions and take all actions not specifically reserved by Owner under this Agreement with respect to the placement, use and management of the Vending Machines, including, but not limited to, all actions described under Paragraph 1(b) above.

d.     <u>Major Decisions.</u>     The following decisions require written mutual approval by Owner and WSM:

(1)     Incurring of any shared operating expense in excess of $_____ ($2,000.00 if left blank) .

(2)     Any decision to sell, replace or encumber a Vending Machine.

(3)     Any decision to renew a lease or other agreement for the placement and use of a Vending Machine that

extends longer that the current Term of this Agreement.

    (4)    Any decision to terminate an existing lease or other agreement for the placement and use of a Vending Machine before the term of that lease or other agreement expires.

    (5)    Any decision to decommission any Vending Machine; and/or

    (6)    Any decision to enter into a new lease or other agreement for the placement and use of a Vending Machine if that lease or other agreement pays a fixed monthly payment that is less than the fixed payment or average monthly payment over the preceding 12 month period under the existing such lease or other agreement.

    e.    <u>No Warranty</u>. (See Addendum)    WSM    makes    no representation, guarantee or warranty to secure any specific lease, location or number of leases or locations, nor to generate any specific amount of revenue from such leases or locations. WSM shall have no liability for any such failure to secure any specific lease, location or number of leases or locations, nor for any failure to generate any specific amount of revenue therefrom.

    2.    <u>Term</u>. This Agreement shall be effective as of the date of mutual execution and shall remain in effect for a period of _____ years (seven years if left blank) unless terminated earlier as set forth below (the "Term," as may be extended as provided herein).

This Agreement shall automatically renew for additional period(s) of _____ year(s) (three years if left blank) after the expiration of the above term unless terminated on at least _____ days (sixty days if left blank) notice as set forth below.

    3.    <u>Commission/Compensation/Distribution</u>. (See Addendum) In consideration of the services described above, WSM shall receive payment and the Owner shall receive a distribution calculated as follows:

    a.    From any and all gross profits generated, whether directly or indirectly, by or from any Services described under Paragraph 1(b) above, including, but not limited to, any gross profits paid, generated, received, and/or derived, whether directly or indirectly, at, by and/or from any Location, Location Owner and/or the placement, use and/or operation of any Vending Machine at any Location (the "Gross Profits"), the following sums shall be

deducted and paid in the following order of priority prior to distribution of any funds to the Owner:

(1)    A flat fee of TWENTY-PERCENT (20%) of all Gross Profits shall be paid to WSM, from which WSM will pay any sums owing to any agent servicing the Vending Machines (e.g., the snack vending company).

In the event the referenced agent servicing the Vending Machines charges more than that 20% flat fee, WSM shall be responsible for the difference from its share of the Net Profits described below.

In the event the referenced agent servicing the Vending Machines charges less than that 20% flat fee, WSM may retain the difference as part of its fee for Services.

(2)    A flat fee of TWENTY-PERCENT (20%) of all Gross Profits shall be paid to WSM, from which WSM will pay any sums owing to the Location Owners for placing and operating the Vending Machines at said Locations ("Commission").

In the event the Location Owners charge more than that 20% flat fee for Commission, WSM shall be responsible for the difference from its share of the Net Profits described below unless both Owner and WSM agree in writing to the Commission as negotiated and agreed as a shared expense of the business.

In the event the referenced Location Owners charge less than that 20% flat fee, WSM may retain the difference as part of its fee for Services.

(3)    The cost of any water filters for the Vending Machines shall be paid to WSM.

(4)    Any shared expense mutually agreed to by WSM and Owner, including the cost of insurance obtained by WSM for the Service, and Vending Machines.

(5)    The net profits remaining from the Gross Profits after payment of the items described in Paragraphs 3(a)(1), (2), (3) and (4) (the "Net Profits") shall be paid and distributed as follows:

(a)   WSM shall receive ~~FIFTY~~ FORTY SEVEN PERCENT (5̶0̶ 47%) of all such Net Profits; and

(b)   The Owner shall receive FIFTY THREE PERCENT (53̶0̶%) of all such Net Profits

For purposes of this Agreement, without limiting the foregoing, the Gross Profits described above shall include, but not be limited to, the gross profits derived from any payment, rents, fees, proceeds, revenues or revenue sharing, and/or monies or other consideration transferred or paid in relation to the Services described in Paragraph 1(b) and/or by any Location Owner to the Owner or WSM under any lease or other agreement relating to the Vending Machine, along with any related advertising revenue.

b.   The payment of net profits to Owner and WSM described above shall occur on or before the 20th day of each month.

WSM is expressly authorized to release and pay the funds as set forth in Paragraph 3(a) above without further notice or authorization from Owner.

In the event Owner receives direct payment of any sum described in Paragraph 3(a) above, including, but not limited to, any Gross Profits, Owner agrees to immediately transfer said funds to WSM.

c.   At the time of payment described above, WSM shall provide Owner with a statement showing the gross revenue, costs described above and net revenue distributed to WSM and Owner.

Within THIRTY (30) DAYS of written request, WSM shall provide Owner with any receipts or other written statements in WSM's possession reflecting the above Gross Profits and Net Profits.

d.   Notwithstanding anything to the contrary contained herein, nothing in this Agreement or this Section 3 shall be construed to create any right, claim, cause of action, and/or beneficial interest in any third-party, including, but not limited to, any Location Owner and/or agent servicing the Vending Machines.

4.   **Relationship Between the Parties.**

a.   <u>Limited Agency</u>.     WSM shall be the agent for Owner for purposes of taking the actions described in Paragraph 1(b) and 1(c)

above and is fully authorized by Owner to negotiate and execute any and all documents, including any leases and related agreements with Location Owners that are necessary to fulfill the duties described herein.

b.  No Partnership/Joint Venture.Notwithstanding anything to the contrary contained herein, nothing in this Agreement shall be construed as creating any partnership or joint venture.

Owner shall have no ownership interest in WSM and hereby expressly waives and releases any right, title, claim, and/or ownership in or to WSM or the assets or profits thereof.

c.  No Employment Agreement. Nothing in this Agreement shall be construed as creating any employer/employee relationship between the Parties.

d.  No Fiduciary Relationship.   To the fullest extent allowable under the law, Owner fully and unconditionally waives, releases and discharges WSM from any fiduciary duty at law or by statute, that WSM might otherwise owe to Owner.

d.  Indemnification, Defense and Hold Harmless.     Owner hereby agrees to fully and unconditionally indemnify, defend and hold WSM, its officers, directors, shareholders, employees, independent contractors, and/or members harmless from any and all claims, rights, causes of action, lawsuits, proceedings, and/or other liabilities brought or asserted by any third party that arise from or are in any way related to this Agreement and/or the performance by WSM under this Agreement, except in cases of gross negligence or intentional misconduct by WSM.

e.  Waiver of Competition by WSM.     Owner agrees and acknowledges that WSM currently provides and will continue providing similar services to those described herein to various other vending machine owners, including, but not limited to, in relation to the same network of Locations and Location Owners with whom WSM will market and potentially negotiate agreements under this Agreement.  Owner fully and unconditionally releases any claim, right or cause of action against WSM for engaging in such competitive activities, including, but not limited to, any related claim of breach of fiduciary duties, conflict of interest, breach of contract, and/or interference.

5.   Bank Deposits.     Owner understands and agrees that WSM provides the management and other services relating to vending machines that are the subject

matter of this Agreement to other owners. Owner further understands and agrees that WSM is not required to maintain separate bank accounts or to otherwise segregate the Gross Profits or Net Profits as described in Paragraph 3 above from similar payments received under contracts for the benefit of other vending machine owners. WSM will track and keep records reflecting the payments received from Location Owners described in Paragraph 3 above and will not distribute such funds except in accordance with the requirements of said Paragraph 3 above. Owner fully and unconditionally grants WSM full power and authority to establish and deposit funds into its bank account, make any payments and distributions, sign any documents, and take any further actions WSM deems reasonable or necessary in order to carry out the obligations described in this Agreement, including, but not limited to, pursuant to Paragraph 3 above.

6.     Insurance.     WSM shall add Owner to insurance coverage for the Vending Machines naming Owner as an additional insured. If for any reason Owner or any lender to Owner requires insurance coverage beyond the insurance purchased by WSM, such insurance shall be obtained by Owner at Owner's expense.

7.     Operating Reports.     WSM shall provide Owner with an annual operating report or equivalent statements/supporting documents reflecting annual gross and net profits, costs and distributions.

8.     Termination.     Either Party may terminate this Agreement, upon 30 days written notice and failure of the other Party to cure, upon the following occurrences:

        a.     Material breach by the other Party;

        b.     The other Party's filing and/or adjudication of bankruptcy, insolvency, liquidation, reorganization, compulsory composition, arrangement, readjustment, or dissolution;

        c.     Death of the Owner;

        d.     The Owner is adjudicated by a Court of competent jurisdiction to be legal incompetent to manage his person or estate or is incapacitated;

        e.     The other Party makes an assignment for the benefit of creditors;

        f.     Any third party obtains against the other Party or the other Party seeks, consents to, or acquiesces in the appointment of a trustee, receiver or liquidator of all or substantially all of its business, property or other assets

In addition to the above, either Party may terminate this Agreement by

providing written notice to the other Party of its intent to terminate at least SIXTY (60) DAYS prior to the expiration of the Term of this Agreement, as extended, and as stated in Section 12 below.

Upon termination, WSM is authorized to pay any and all third-party obligations and costs, reimburse itself for any out-of-pocket expenses, return any Vending Machines to the Owner, wind down any obligations under any lease or other agreement with any Location Owners, and otherwise do all things that are reasonable and necessary to wind down operations as described under this Agreement. Thereafter, WSM is authorized to disburse any remaining net profits as set forth in Paragraph 3 above.

9.   Noncompete/Nonsolicitation.

a.   General Noncompete. Owner agrees, during the term of this Agreement and for a period of three (3) years after termination of this Agreement, regardless of which Party terminated said Agreement and/or the nature or cause, if any, for such termination, Owner shall not, directly or indirectly, whether on Owner's own behalf and/or on behalf of any other person or entity (e.g., as an agent, officer, director, employee, and/or consultant of any such third party), engage in any service and/or support the development, manufacture, marketing, and/or sale of any product that competes with or is intended to compete with any service or product offered, sold or otherwise provided by WSM (or is intended to be offered, sold or otherwise provided by WSM in the future), including, but not limited to, the management and services described in Paragraph 1 above, within the following geographical area (the state(s) in which the Vending Machines are located if left blank): _____.

This Paragraph and Section shall survive termination of this Agreement.

b.   Noncompete Relating to Locations. In addition to the foregoing, Owner agrees to, at any time after the Termination of this Agreement regardless of which Party terminated said Agreement and/or the nature or cause, if any, for such termination, Owner shall not, directly or indirectly, whether on Owner's own behalf and/or on behalf of any other person or entity (e.g., as an agent, officer, director, employee, and/or consultant of any such third party), place, manage, operate, maintain, use, and/or derive any profit from any vending machine (including the Vending Machines identified herein) at any Location or with any Location Owner, as defined in Paragraph 1 above.

It is specifically agreed that, for purposes of this Paragraph, WSM owns all rights in and to any lease or related agreements entered into with the Location Owners and with respect to operation of the Vending Machines at any Location and that Owner may not compete in any way with and/or interfere or impair the rights of WSM in such leases or related agreements.

Owner agrees that, in the event it violates this Paragraph, in addition to any damages available to WSM at law or in equity, to account for and disgorge and pay to WSM any and all Gross Profits as defined in Paragraph 3 above and/or any other similar profits, payments, proceeds, and monies derived, directly or indirectly, from the operation of the Vending Machines at any Location or from Services received in relation to said Vending Machines and/or Locations.

This Paragraph and Section shall survive termination of this Agreement.

      c.     Nonsolicitation.     During the term of this Agreement and after the termination of this Agreement, and regardless of which Party terminated said Agreement and/or the nature or cause, if any, for such termination, Owner shall not, directly or indirectly, whether on Owner's own behalf and/or on behalf of any other person or entity (e.g., as an agent, officer, director, employee, and/or consultant of any such third party), (a) use or access WSM's past or present Location Owner, client and/or customer lists and contact information in any way in Owner's business activities, unless expressly consented to in writing by WSM; (b) solicit, contact, communicate with, and/or advertise to any Location Owners and/or WSM's past or present clients and/or customers; (c) interfere in any way with WSM's past, present or future business relationships and/or expectancy, including, but not limited to, with respect to any Location Owners and/or WSM's past or present clients and/or customers, marketing and/or advertising activities, accounts payable, accounts receivable, pending sales, management agreements and/or services, and/or other aspects of WSM's business and/or operations; (d) engage in any conduct that violates the Uniform Trade Secrets Act (RCW 19.108.010, et seq.) with respect to WSM and/or the Location Owners; and/or (e) engage in any commercial defamation or disparagement of WSM or its principals, agents and/or employees, including to the Location Owners and/or WSM's clients and/or customers.

Owner agrees that, in the event it violates this Paragraph, in addition to any damages available to WSM at law or in equity, to account for and disgorge and pay to WSM any and all profits, payments, proceeds, and monies received from any such Location Owner.

This Paragraph and Section shall survive termination of this Agreement.

      c.     Injunction.     Owner acknowledges and agrees that a breach of this Agreement, including, but not limited to, any violation of the Noncompete and/or Nonsolicitation Agreements set forth above, will result in immediate and irreparable harm to WSM. Owner further acknowledges and agrees that money damages may be inadequate for such violations of this Agreement and consents to the entry of a temporary and permanent injunction or similar equitable relief restricting any violation of this Agreement upon default. Owner consents to entry of such an order without requiring WSM to post any bond or other security, or, if any applicable Statute, Rule or Court requires such bond, Owner agrees such bond shall be in the amount of not more than

$100.00. Owner further acknowledges such an order is available in addition to any damages or other relief to which WSM is entitled by law or in equity.

This Paragraph and Section shall survive termination of this Agreement.

10. <u>Intellectual Property</u>. Owner agrees that any and all intellectual property rights, including, but not limited to, any and all right, title, claim, and/or interest in or to any and all patents, copyrights, trademarks, trade names, derivative works, moral rights, trade secrets, contract and licensing rights, claims and causes of action, proprietary rights thereto (the "Intellectual Property Rights"), with respect to WSM's business, operations, proprietary information, business model, methods and collection protocols relating to credit cards and other electronic payments, trade dress, trade secrets, designs, methods, formulas, client lists, technical specifications, including, but not limited to, its vending machines and business operations shall remain the sole and exclusive property of WSM and Owner unconditionally releases and waives any right, title, claim, and/or interest in or to said Intellectual Property Rights. Owner agrees to promptly return to WSM any such documents, drawings, lists, designs, specifications, and/or other materials relating to such Intellectual Property Rights and to hold the same in strict confidence and not disclose them to any third party without the express written consent of WSM.

This Paragraph and Section shall survive termination of this Agreement.

11. <u>Ownership of Lease Rights, Locations and Contracts with Location Owners</u>. Notwithstanding anything to the contrary in this Agreement, WSM holds any and all right, title, claim and/or interest in or relating to: (a) any lease or other agreement entered into between any Location Owners and WSM and/or Owner relating to the placement, use and operation of the Vending Machines; and (b) the Locations. Owner expressly releases, waives and disavows any such right, title, claim and/or interest in or to said lease, other agreement or Locations, excepting the right to payment specifically prescribed under Paragraph 3 above.

This Paragraph and Section shall survive termination of this Agreement.

a.

12.     Voluntary Agreement. The Parties agree and acknowledge that they have read this Agreement, fully understand it and have voluntarily executed its terms.

13.     Integration.   This Agreement contains the entire understanding of the Parties and supersedes any prior understandings and agreements between them with respect to the subject matter hereof.   There are no other representations, agreements, arrangements or understandings, oral or written, between or among the parties hereto, or any of them, relating to the subject matter of this Agreement.   No amendment, modification, termination, waiver or supplement of any provision of this Agreement shall be a valid or effective unless made in writing and executed by the Parties hereto subsequent to the date of this Agreement.

14.     Equal Opportunity in Drafting.   It is understood and agreed that Agreement has been executed knowingly and voluntarily and the Parties equally participated in, or had an opportunity to participate in, the drafting of this Agreement. No ambiguity shall be construed against any Party based upon a claim that that Party drafted the ambiguous language.

15.     Authority.   The Parties each represent and warrant that they have full power and actual authority to enter into this Agreement and to carry out all actions required of them by this Agreement. All persons executing this Agreement represent and warrant that they have full power and authority to bind the entity on whose behalf they are signing, including any marital communities.

16.     Binding Effect.   This Agreement shall bind and inure to the benefit of the Parties hereto and their respective heirs, legatees, representatives, employees, attorneys, receivers, trustees, transferees, subsidiaries, members, shareholders, parents, affiliates, agents, successors and/or assigns, and the marital communities of the Parties.

17.     Attorney's Fees/Governing Law.   If either Party institutes suit against the other concerning the Agreement, the prevailing Party shall be entitled to an award of its reasonable attorney's fees and other litigation expenses and costs.

The substantive laws of the State of Washington shall govern this Agreement for all purposes, including interpretation and enforcement.   The Parties agree the venue and jurisdiction for any lawsuit commenced to enforce the terms of this Agreement or otherwise arising out of this Agreement shall be vested the Snohomish County (Washington) Superior Court.

18.     Counterparts.   This Agreement may be executed in any number of identical counterparts, notwithstanding that all Parties have not signed the same counterpart, with the same effect as if all Parties had signed the same document.

19.     Time is of the Essence.       Time is of the essence to this Agreement.

20.     Further Documents and Addendums. Both Parties agree to execute all documents and to take any further actions reasonable and necessary to fulfill their obligations provided hereunder.

21.     Severability.  In the event a Court holds one or more provisions of this Agreement unenforceable, illegal, invalid, or void, such determination shall not affect the other provisions of this Agreement or render this Agreement in any way invalid, unenforceable or void.  If any provision contained herein shall for any reason be held by any Court to be excessively broad as to duration, geographic scope, activity, or subject, it shall be constructed by limiting or reducing it such that the Court deems it reasonable, and shall not have the effect of rendering that provision or the entire Agreement otherwise unenforceable.

22.     Counterparts/Signature.     This Agreement may be signed as one or more counterparts.  The Parties may transmit their signatures via email, facsimile or other electronic transmittal and it will have the same force and effect as if they exchanged original signatures.

23.     Notice.     All notices provided hereunder shall be sent to the Parties at the following addresses, subject to change by either Party upon written notice to the other:

WSM:

2732 Grand Avenue  Suite 122
Everett , WA 98201

Owner:
James Group Intl LLC
9 Buena Vista Ct
Lafayette, CA 94549

EXECUTED ON THE DATES SET FORTH BELOW:

Water Station Management, LLC

By: _____ Ryan Wear _____ November 12th 2019
Its: _____ Managing Member _____          Date

Owner: James Group Intl LLC

Kelsea Baird, Snohomish
Signed before me on
November 12th, 2019.

By: ~~Ronald Tamez~~

Its: ~~Managez Menft~~

Date 11-12-19

## ACKNOWLEDGEMENT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California
County of Contra Costa

On _November 12, 2017_ before me, _____ J. Christie, Notary Public
(insert name and title of the officer)

personally appeared ___ Ronald James ___

who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature ___ J. Christie ___ (Seal)

J. CHRISTIE
Notary Public - California
Contra Costa County
Commission # 2160375
My Comm. Expires Aug 17, 2020

Attach to: _WSM, LLC Service + Mgmt Agreement_

# ADDENDUM

## BETWEEN

## Water Station Management LLC & James Group Intl, LLC (JGI) a Nevada LLC

**TERMS**

This addendum shall modify Section 1. e. and Section 3 of the Agreement for 24 months.

$4,500,000 to WSM collateralized by 563 machines with serial numbers.

WSM shall have the authority to sell individual machines, by serial number, to other parties but shall replace each machine sold with a new machine, by serial number, immediately.

ROI of 27.9% payable 30 days in arrears on a monthly basis ($104 625 per month).

No payment due during the 30 day build period.

Timeline-

If the investment is made, for example, November 10th, 2019 the build time is the month of November.

A payment of $104,625 is due at the end of December (30 days in arrears) and the end of each month thereafter. If net revenue is less than the payment, WSM shall be responsible for the difference. If net revenue is more than the payment, WSM shall receive the difference,. This arrangement will stay in effect a minimum of two years (24 months) or a shorter period by mutual agreement. At the end of 24 months, also by mutual agreement, you (WSM)

1. Refinance and return the original funds to JGI.
2. Or agree to keep this arrangement and/or modify it.
3. Or this agreement reverts to the original terms of a 53-47 EBITDA split of net revenues as defined by Section 1.e.and Section 3 of the Agreement.

Any additional monies JGI invests will be governed separately.

Water Station Management, LLC

By ____RYAN UEAR____    Date____11/6/19____

Title___MANAGING MEMBER___

Notary Public
State of Washington
VALERIA JOHNSTON
COMMISSION# 202082
MY COMMISSION EXPIRES
August 19, 2022

James Group Intl, LLC

By ____Ronald James____    Date____11-12-19____

Title___Managing Member___

# ACKNOWLEDGEMENT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California
County of Contra Costa

On _November 12, 2019_ before me, _J. Christie, Notary Public_
(insert name and title of the officer)

personally appeared — _Ronald James_ —

who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signatures(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _J. Christie_ (Seal)

J CHRISTIE
Notary Public - California
Contra Costa County
Commission # 2160375
My Comm. Expires Aug 17, 2020

Attach to: _Addendum_

Acknowledgment of Individual

STATE OF WASHINGTON

COUNTY OF _Snohomish_

On this day personally appeared before me _Ryan Near only_, to me known to be the individual(s) described in and who executed the within and foregoing instrument, and acknowledged that he/she/they signed the same as his/her/their free and voluntary act and deed, for the uses and purposes therein mentioned.

Given under my hand and seal of office this _6th_ day of _November_, 20 _19_.

_Valerie Johnston_

Notary Public residing at _Everett, WA_

Printed Name: _Valeriia Johnston_

My Commission Expires:

_02/19/2022_

24-01421-FPC11    Doc 202    Filed 10/21/24    Entered 10/21/24 11:15:06    Pg 21 of 61

WATER VENDING MACHINES PURCHASED BY JAMES GROUP INTERNATIONAL 2019

| STORE | ADDRESS | CITY | STATE | ZIP CODE | NUMBER | INSTALL |
|---|---|---|---|---|---|---|
| KROGER GA 854 | 1101 BELTLINE RD SW | DECATUR | AL | 35601 | V9300157016 | 2019 |
| KROGER GA 894 | 241 HWY 31 SW | HARTSELLE | AL | 35640 | V9300156999 | 2019 |
| KROGER 552 | 2009 DRAKE AVE SW | HUNTSVILL | AL | 35801 | V9300157192 | 2019 |
| KROGER 849 | 8404 MEMORIAL PKWY SW | HUNTSVILL | AL | 35802 | V9300156672 | 2019 |
| KROGER 689 | 7020 UNIVERSITY DR | HUNTSVILL | AL | 35806 | V9300157076 | 2019 |
| KROGER GA 508 | 2110 OAKWOOD AVE NW | HUNTSVILL | AL | 35810 | V9300157194 | 2019 |
| KROGER 517 | 6070 MOORES MILL RD | HUNTSVILL | AL | 35811 | V9300156575 | 2019 |
| Mobil Oil Gas Station | 1004 Hacienda Blvd | La Puente | CA | 91744 | V9100089172 | 2019 |
| Musica Latina | 11585 Cedar Ave | Bloomingt | CA | 92316 | V9300078534 | 2019 |
| Weis Fuel Mart | 9407 Magnolia Ave | Riverside | CA | 92503 | V9100028082 | 2019 |
| Chuck's Liquor | 467 E Foothill Blvd | Rialto | CA | 92376 | V9300113707 | 2019 |
| Hunny's Market | 19579 Temescal Canyon Rd | Corona | CA | 92881 | V9200017796 | 2019 |
| HNOS Garcia | 603 Cooper Rd | Oxnard | CA | 93030 | V9100164067 | 2019 |
| Mega Liquor 8 | 2020 W Valley Blvd | Alhambra | CA | 91803 | V9300114025 | 2019 |
| Mega Liquor Warehouse | 3475 State St | Hemet | CA | 92543 | V9100056364 | 2019 |
| Canyon Crest Liquor | 1350 Massachusetts Ave | Riverside | CA | 92507 | V9100164111 | 2019 |
| Rocky's Market | 4645 N Sierra Way | San Bernar | CA | 92407 | V9300114169 | 2019 |
| Liquor Land | 14062 Springdale St | Westminst | CA | 92683 | V9100164112 | 2019 |
| Charter Oak Liquor | 20040 E Arrow Hwy | Covina | CA | 91724 | V9100164104 | 2019 |
| George's Liquor | 14102 Oxnard St | Van Nuys | CA | 91401 | V9300113668 | 2019 |
| Liquorland #7 | 944 N Azusa Ave | Azusa | CA | 91702 | V9300090982 | 2019 |
| Orange Liquor | 535 N Tustin St | Orange | CA | 92867 | V9100164092 | 2019 |
| Ken's Discount Liquor | 1106 W 6th St | Corona | CA | 92882 | V9100164135 | 2019 |
| Citrus Liquor | 484 S Citrus Ave | Azusa | CA | 91702 | V9600029723 | 2019 |
| Carousel Liquor | 801 W Gladstone Ave | Azusa | CA | 91702 | V9100164106 | 2019 |
| Rancho Ria Liquor | 2000 W Rialto Ave | San Bernar | CA | 92410 | V9100010628 | 2019 |
| El Torito Liquor | 10851 Limonite Ave | Mira Loma | CA | 91752 | V9100163928 | 2019 |
| Neighbors Market | 1396 N Massachusetts Ave | San Bernar | CA | 92411 | V9100163929 | 2019 |
| IE Liquor Mart | 1101 N Mount Vernon Ave | San Bernar | CA | 92411 | V9300113824 | 2019 |
| House of Ambrose | 3331 Barham Blvd | Los Angele | CA | 90068 | V9100057398 | 2019 |
| Melrose Wine & Spirits #2 | 6023 Melrose Ave | Los Angele | CA | 90038 | V9100057457 | 2019 |
| Liquor Cabinet | 1621 N Mountain Ave | Upland | CA | 91784 | V9100164087 | 2019 |
| Liquor Paradise | 10277 E Foothill Blvd | Rancho Cu | CA | 91730 | V9100164085 | 2019 |
| My Liquor Jr Mart | 627 S Euclid St | La Habra | CA | 90631 | V9600029755 | 2019 |
| Liquor Emporium | 1200 E Ocean Ave | Lompoc | CA | 93436 | V9100164132 | 2019 |
| Los Tres Amigos | 9701 South Avalon Ave | Los Angele | CA | 90003 | V9300077028 | 2019 |
| Bear Valley Ranch Market | Bear Valley Plaza, 32475 Clinton | Wildomar | CA | 92595 | V9300112977 | 2019 |

Formula:
Unit cost 7283.00
ROI

7283
27.90%

7    50981    $14,223.70

| Name | Address | City | State | ID1 | ID2 | Year |
|---|---|---|---|---|---|---|
| Top Market | 503 N Azusa | Azusa | CA | 91702 | V100056478 | 2019 |
| Bootleggers 2 | 111 E Ave K | Lancaster | CA | 93525 | V300090973 | 2019 |
| Sky Liquor | 14793 Bear Valley Rd | Hesperia | CA | 92345 | V100010572 | 2019 |
| Liquidation Center | 794 W 40th St | San Bernar | CA | 92407 | V600029597 | 2019 |
| Del Rosa Liquor (D & Z Proper | 3480 Del Rosa Ave | San Bernar | CA | 92404 | V300081759 | 2019 |
| Westside Liquor (D & Z Proper | 856 Medical Center Dr | San Bernar | CA | 92411 | V300078533 | 2019 |
| Kiowa Liquor & Market | 12165 Kiowa Rd | Apple Valle | CA | 92308 | V100164091 | 2019 |
| Quick Stop 66 | 15028 7th St | Victorville | CA | 92395 | V100056408 | 2019 |
| Five Corner Liquor | 109 Main St | San Jacinto | CA | 92583 | V300090971 | 2019 |
| Brookside Market | 1275 Brookside Ave | Redlands | CA | 92373 | V300078577 | 2019 |
| Opal Liquor Market (Renamed | 1789 Mentone Blvd | Mentone | CA | 92359 | V300113018 | 2019 |
| Old Gold Liquor | 15196 7th St | Victorville | CA | 92395 | V100088485 | 2019 |
| Depot 5 Mart | 13187 Main St | Hesperia | CA | 92345 | V400025587 | 2019 |
| Shopping Basket | 2217 W Ramsey St | Banning | CA | 92220 | V400025586 | 2019 |
| El Mercado La Rancherita | 4410 W 5th St | Santa Ana | CA | 92703 | V100164110 | 2019 |
| Jug & Jigger Liquor | 1411 E Highland Ave | San Bernar | CA | 92404 | V300114140 | 2019 |
| Doheny Liquor & Jr Market | 34262 Doheny Park Rd | Capistrano | CA | 92624 | V300090940 | 2019 |
| Long Beach Del Amo Fuel 'Set | 4990 Long Beach Blvd | Long Beach | CA | 90805 | V100053009 | 2019 |
| Hy's Liquor | 10693 Lower Azusa Rd | Temple Cit | CA | 91780 | V100057450 | 2019 |
| Hal's Liquor | 12587 California St | Yucaipa | CA | 92399 | V300090949 | 2019 |
| Azusa Liquor | 861 S Lark Ellen Ave | Azusa | CA | 91702 | V300114214 | 2019 |
| Los Novillos Market | 2650 Main St | Riverside | CA | 92501 | V100057412 | 2019 |
| Fresco Community Market | 5914 Monterey Rd | Los Angele | CA | 90042 | V100016545 | 2019 |
| Swiss Dairy & Liquor | 708 E Main St | Barstow | CA | 92311 | V100163953 | 2019 |
| Rose Liquor | 1201 E South St | Long Beacl | CA | 90805 | V300090972 | 2019 |
| Lucky Liquor Store & Jr Marke | 20948 Bloomfield Ave | Lakewood | CA | 90715 | V300090948 | 2019 |
| Mikes Shell | 11272 Palmdale Rd | Adelanto | CA | 92301 | V600029632 | 2019 |
| Helendale Market & Liquor Stc | 26428 National Trails Hwy | Helendale | CA | 92342 | V300078532 | 2019 |
| Cold Beer & Wine Market | 1850 W Wardlow Rd | Long Beach | CA | 90810 | V100056334 | 2019 |
| Jay's Liquor | 1006 E 2nd St | Pomona | CA | 91766 | V600029661 | 2019 |
| One Stop Liquor | 300 W Whittier Blvd | La Habra | CA | 90631 | V100052600 | 2019 |
| Raw Class Liquor | 12838 E Foothill Blvd | Rancho Cu | CA | 91739 | V100052209 | 2019 |
| Miracle Market | 800 West Alondra Blvd | Compton | CA | 90220 | V100164109 | 2019 |
| JC Market Plaza New Nates M | 2876 W Alondra Blvd | Compton | CA | 90220 | V300090951 | 2019 |
| Grog Shop | 15721 Leffingwell Rd | Whitter | CA | 90604 | V300090970 | 2019 |
| Cavalier Liquor | 4068 Tyler St | Riverside | CA | 92503 | V300078574 | 2019 |
| Old Fashion Deli & Market | 2830 N Verdugo Rd | Glendale | CA | 91208 | V100057378 | 2019 |
| Tier 1 New Name: Somer Rosc | 6954 Atlantic Ave | Long Beach | CA | 90805 | V100089174 | 2019 |
| Shell Mart | 13641 Foothill Blvd | Sylmar | CA | 91342 | V300090969 | 2019 |
| Valero | 15103 S Western Ave | Gardena | CA | 90249 | V300090947 | 2019 |
| Twilight Liquor | 16625 Normandie Ave | Gardena | CA | 90247 | V300091010 | 2019 |
| Snap-E Ed's Country Liquor | 15823 Amar Rd | La Puente | CA | 91744 | V100057353 | 2019 |
| El Torrito Market | 2662 Baseline St | Highland | CA | 92346 | V100052937 | 2019 |

| Name | Address | City | State | Zip | Account | Year |
|---|---|---|---|---|---|---|
| Bliss Liquor | 695 W 9th St | San Bernar | CA | 92410 | V1100010517 | 2019 |
| Food N Fuel 6 | 1055 N Waterman Ave | San Bernar | CA | 92410 | V300090993 | 2019 |
| Frank's Liquors | 401 S La Cadena Dr | Colton | CA | 92324 | V300090989 | 2019 |
| Frank's Liquors | 401 S La Cadena Dr | Colton | CA | 92324 | V300114167 | 2019 |
| Excelent Food Store | 221 E C St | Colton | CA | 92324 | V300090946 | 2019 |
| Gene's Market & Liquors | 103 9th St | San Bernar | CA | 92410 | V300113643 | 2019 |
| Paradise Liquor | 1580 N Mt Vernon Ave | San Bernar | CA | 92411 | V300113613 | 2019 |
| Hesperia Gas & Mart | 15515 Bear Valley Rd | Hesperia | CA | 92345 | V400025512 | 2019 |
| Total Discount | 32801 Yucaipa Blvd | Yucaipa | CA | 92399 | V300090936 | 2019 |
| Just Bargain | 291 E Base Line Rd | Rialto | CA | 92376 | V300113005 | 2019 |
| Farm Market | 14058 Redlands Blvd | Moreno Va | CA | 92555 | V300091009 | 2019 |
| La Famosa Market #3 | 22608 Alessandro Blvd | Moreno Va | CA | 92553 | V300090934 | 2019 |
| La Famosa Market #5 | 390 S Mt Vernon Ave | San Bernar | CA | 92410 | V300090941 | 2019 |
| Jerry's Market | 221 E Newburgh St | Azusa | CA | 91702 | V300112987 | 2019 |
| Ramirez Meat Market | 4005 La Rica Ave | Baldwin Pa | CA | 91706 | V300090992 | 2019 |
| Market Avila | 2501 Mountain View Rd | El Monte | CA | 91733-280 | V300091004 | 2019 |
| P & L Liquors | 4301 Peck Rd | El Monte | CA | 91732 | V300090944 | 2019 |
| La California Market | 8611 California Ave | South Gate | CA | 90208 | V300090968 | 2019 |
| Mobil 2 | 9401 Garvey Ave | El Monte | CA | 91733 | V300091011 | 2019 |
| Don Ramirez Liquor | 2401 Durfee Ave | El Monte | CA | 91732 | V300090988 | 2019 |
| Janitzio #2 Market | 8922 Beverly Blvd | Pico Rivera | CA | 90660 | V300090925 | 2019 |
| Cabrillo Liquors & Fine Wines | 1317 S Gaffey St | San Pedro | CA | 90731 | V300090967 | 2019 |
| Good Deals Supermarket | 21580 Valley Blvd | City of Indu | CA | 91789 | V1100058910 | 2019 |
| McGrueders Liquor | 1943 River Rd | Norco | CA | 92860 | V300091008 | 2019 |
| California Heights Market | 3766 Orange Ave | Long Beacl | CA | 90807 | V300090960 | 2019 |
| Fox Liquor | 5402 Orange Ave | Long Beacl | CA | 90805 | V300090937 | 2019 |
| Rick's Market | 8451 Beverly Rd | Pico Rivera | CA | 90660 | V300090938 | 2019 |
| My Liquor | 6900 S Long Beach Blvd | Long Beacl | CA | 90805 | V300090994 | 2019 |
| General Liquor Store | 840 W Rosencrans Ave | Compton | CA | 90222 | V300090974 | 2019 |
| Town & Country Liquor | 614 E El Segundo Blvd | Compton | CA | 90222 | V300091017 | 2019 |
| Eddies Liquor Jr Market | 111 N Raymond Ave | Fullerton | CA | 92831 | V1100052210 | 2019 |
| Happy Liquor | 6501 Lincoln Ave | Buena Park | CA | 90620 | V300090924 | 2019 |
| S-Mart Food Store | 2321 W Beverly Blvd | Montebelli | CA | 90640 | V600029630 | 2019 |
| Valero Depot 6 | 811 N Fairview St | Santa Ana | CA | 92703 | V300113532 | 2019 |
| Apple Valley Gas & Mart | 17928 Wika Rd | Apple Valle | CA | 92307 | V300090945 | 2019 |
| ABC Liquor 2 | 21898 CA-18 | Apple Valle | CA | 92307 | V600029634 | 2019 |
| A.V. Gas Mart | 8121 Bolsa Ave #A | Midway Cit | CA | 92655 | V300091003 | 2019 |
| Mojave GasMart | 16801 Dale Evans Pkwy | Apple Valle | CA | 92307 | V300090962 | 2019 |
| U.S. Farmers Market | 15322 Village Dr | Victorville | CA | 92394 | V300114184 | 2019 |
| Dutch Mill Dairy | 12301 Atlantic Ave | Lynwood | CA | 90262 | V300091023 | 2019 |
| Smitty's Liquor | 20320 Norwalk Blvd | Lakewood | CA | 90715 | V300090963 | 2019 |
| Moy's Meat Market | 13409 S Avalon Blvd | Los Angele | CA | 90061 | V300113516 | 2019 |
| | 13763 S Inglewood Ave | Hawthorne | CA | 90350 | V300114191 | 2019 |

| Name | Address | City | State | Zip | ID | Year |
|---|---|---|---|---|---|---|
| 98th OK Market | 9727 S Figueroa St | Los Angele | CA | 90003 | VJ300113552 | 2019 |
| Hilltop Liquors | 815 Indianapolis Ave | Huntingtor | CA | 92648 | VJ300114090 | 2019 |
| Hilltop Jr Market New owner: | 7351 Warner Ave #102 | Huntingtor | CA | 92647 | VJ300091018 | 2019 |
| Francisquito Drive In Dairy | 2125 W Francisquito Ave | West Covir | CA | 91790 | VJ300114125 | 2019 |
| Reina's Market | 313 6th St | Norco | CA | 92860 | VJ300091006 | 2019 |
| Ken's Liquor | 4572 Durfee Ave | Pico Rivera | CA | 90660 | VJ600029721 | 2019 |
| Crown Empire Liquor | 6951 Chapman Ave | Garden Gr | CA | 92854 | VJ300090986 | 2019 |
| Joe's Liquor & Jr Market New: | 1710 E Artesia Blvd | Long Beacl | CA | 90805 | VJ300114194 | 2019 |
| El Toro Bravo | 739 W 19th St | Costa Mesa | CA | 92627 | VJ400025582 | 2019 |
| Happy Liquor 2 | 1538 W Holt Blvd | Ontario | CA | 91762 | VJ600029635 | 2019 |
| Arc Angels Market | 12601 Harris Ave | Lynwood | CA | 90262 | VJ300091019 | 2019 |
| Mel's Liquor | 14051 Indian St | Moreno Va | CA | 92553 | VJ300113550 | 2019 |
| HMC Liquor | 9435 Washington Blvd | Pico Rivera | CA | 90660 | VJ300113522 | 2019 |
| Shop-N-Go | 11636 Cedar Ave | Bloomingt | CA | 92316 | VJ300114187 | 2019 |
| Freddy's Produce & Meat Mar | 22142 Highway 18 | Apple Vall | CA | 92307 | VJ300090950 | 2019 |
| Country Liquor | 22862 Alessandro Blvd | Moreno Va | CA | 92553 | VJ200002765 | 2019 |
| E Street Market | 1156 N E St | San Bernar | CA | 92410 | VJ300113994 | 2019 |
| P & J Market & Deli | 570 S Greenwood Ave | Montebell | CA | 90640 | VJ300114186 | 2019 |
| Alta Dena Drive 1 | 456 E San Bernardino Rd | Covina | CA | 91723 | VJ100164102 | 2019 |
| Anatel Liquor | 9414 Telegraph Rd | Downey | CA | 90240 | VJ300090957 | 2019 |
| Los Novillos Market 2 | 5405 Arlington Ave | Riverside | CA | 92504 | VJ300090955 | 2019 |
| El Rancho Market | 1095 N Glassell St | Orange | CA | 92867 | VJ300090954 | 2019 |
| Pleasure Liquors | 8422 Telegraph Rd | Downey | CA | 90240 | VJ300114211 | 2019 |
| Idylwild Village Market | 26000 Hwy 243 | Idyllwild | CA | 92549 | VJ100139610 | 2019 |
| Stop Quick Market | 29792 Rancho California Rd | Temecula | CA | 92591 | VJ300113995 | 2019 |
| Bob's Market Two | 43157 20th St W | Lancaster | CA | 93535 | VJ300114156 | 2019 |
| Little Rock Liquor & Jr Market | 8062 Pearblossom Hwy | Littlerock | CA | 93543 | VJ300114008 | 2019 |
| Cando Country Market | 9662 Lanning Ln | Morongo V | CA | 92256 | VJ300114208 | 2019 |
| 10th & J Smog & Gas | 1007 W Ave I | Lancaster | CA | 93534 | VJ300114190 | 2019 |
| Sierra Gas & Scales | 43857 Sierra Hwy | Lancaster | CA | 93534 | VJ100164131 | 2019 |
| Downtown Gas & Smog | 44358 10th St W | Lancaster | CA | 93534 | VJ300114215 | 2019 |
| Smog & Tune-Up Master | 1244 W Avenue I | Lancaster | CA | 93534 | VJ300113517 | 2019 |
| Sonia's Meat Market | 8535 Washington Blvd | Pico Rivera | CA | 90660 | VJ300113038 | 2019 |
| Marietta Liquor | 27985 Bradley Rd | Sun City | CA | 92586 | VJ300113019 | 2019 |
| Sunny Liquor | 829 S Knott Ave | Anaheim | CA | 92804 | VJ300114068 | 2019 |
| Ruben's Bakery | 2701 N Santa Fe Ave | Compton | CA | 90222 | VJ300113524 | 2019 |
| Simaan Valero | 8504 Artesia Blvd | Bellflower | CA | 90706 | VJ300113016 | 2019 |
| Piccadilly Circle 7 Mini Mart | 42124 50th St W | Lancaster | CA | 93536 | VJ300112985 | 2019 |
| Town & County Liquor 2 | 2555 Fair Oaks Ave | Altadena | CA | 91001 | VJ300113014 | 2019 |
| Al's Auto Service Center | 461 N Altadena Dr | Pasadena | CA | 91107 | VJ300112989 | 2019 |
| Wonder Grocery Market | 44117 Division St | Lancaster | CA | 93535 | VJ300114024 | 2019 |
| Citrus Fuel Mart | 909 N Citrus Ave | Covina | CA | 91722 | VJ300114026 | 2019 |
| S & B Market | 16307 Chino Corona Rd | Chino | CA | 91708 | VJ300114159 | 2019 |

| Name | Address | City | State | Zip | Voucher | Year |
|---|---|---|---|---|---|---|
| Don's Liquor | 616 Monterey Trail | Frazier Par | CA | 93225 | V300113996 | 2019 |
| Don's Liquor | 616 Monterey Trail | Frazier Par | CA | 93225 | V300114158 | 2019 |
| Sam's Liquor | 239 Frazier Mountain Park Rd | Lebec | CA | 93243 | V300113993 | 2019 |
| Water One System Inc | 1374 E 16th St | Los Angele | CA | 90021 | V300114067 | 2019 |
| Del Amo Plaza | 2787 E Del Amo Blvd | Compton | CA | 90221 | V300113039 | 2019 |
| Magnolia Center | 6040 Magnolia Ave | Riverside | CA | 92506 | V300114213 | 2019 |
| Starz Liquor | 1800 W Olive Ave | Burbank | CA | 91506 | V300114006 | 2019 |
| Arlington Discount Mart | 5366 Arlington Ave | Riverside | CA | 92504 | V300112988 | 2019 |
| Met Auto Service | 1030 Kendall Dr | San Bernar | CA | 92407 | V600029795 | 2019 |
| Jerry's Liquor | 564 E 6th St | Corona | CA | 92879 | V300113765 | 2019 |
| Super Liquor | 12235 Palm Dr | Desert Hot | CA | 92240 | V300113117 | 2019 |
| Joon's & Discount | 2211 Fair Oaks Ave | Altadena | CA | 91001 | V300090952 | 2019 |
| Sam's Dollar Store | 173 E Baseline Rd | Rialto | CA | 92376 | V300090990 | 2019 |
| Corona 76 | 1610 W 6th St | Corona | CA | 92882 | V300114023 | 2019 |
| Alta Dena Dairy | 1743 W Base Line St | San Bernar | CA | 92411 | V300113118 | 2019 |
| Amigo's Market | 1602 W Highland Ave | San Bernar | CA | 92411 | V300114005 | 2019 |
| Martin's Auto Worx | 1600 E Washington Blvd | Pasadena | CA | 91104 | V300090925 | 2019 |
| Alta Dena Dairy 2 | 1385 W Foothill Blvd | Upland | CA | 91786 | V600029859 | 2019 |
| Nunez Bros Market | 6072 Etiwanda Ave | Mira Loma | CA | 91752 | V100164134 | 2019 |
| SLS Shell | 1091 W Foothill Blvd | Claremont | CA | 91711 | V300113734 | 2019 |
| 7-Eleven | 55277 CA-62 | Yucca Valle | CA | 92284 | V300114004 | 2019 |
| Mission Hills Market | 1450 Burton Mesa Blvd | Lompoc | CA | 93436 | V300113015 | 2019 |
| All American Fuel | 49550 CA-62 | Morongo V | CA | 92256 | V300113032 | 2019 |
| 7-Eleven - Jackson | 44046 Jackson St | Indio | CA | 92201 | V300114168 | 2019 |
| Central 76 | 3498 Central Ave | Riverside | CA | 92506 | V300114110 | 2019 |
| Highland Arco | 189 W Highland Ave | San Bernar | CA | 92405 | V300114139 | 2019 |
| Chevron - Euclid | 14088 Euclid Ave | Chino | CA | 91710 | V600029628 | 2019 |
| ARCO Riverside | 1360 W Blaine St | Riverside | CA | 92507 | V300112972 | 2019 |
| ARCO Fontana | 8898 Sierra Ave | Fontana | CA | 92335 | V300113701 | 2019 |
| ARCO Oak Hills | 12078 Three Flags Ct | Oak Hills | CA | 92344 | V300113606 | 2019 |
| Jay Mart | 1396 N Rordwell Ave | Colton | CA | 92324 | V300113733 | 2019 |
| Kwik-E Mart | 31770 US Hwy 74 | Homeland | CA | 92548 | V300113738 | 2019 |
| La Famosa Market #2 | 650 W Latham Ave | Hemet | CA | 92543 | V300113639 | 2019 |
| La Cadena Express | 420 N La Cadena Dr | Colton | CA | 92324 | V300113119 | 2019 |
| I smoke smoke shop | 43763 Florida Ave | Hemet | CA | 92544 | V300113640 | 2019 |
| Token Wholesale/Cash Carry | 8802 Cypress Ave | Riverside | CA | 92503 | V300114171 | 2019 |
| Arco Pomona | 295 E Mission Blvd | Pomona | CA | 91766 | V300113675 | 2019 |
| Car Gas & Food Mart | 2720 14th St | Riverside | CA | 92507 | V600029720 | 2019 |
| Andy's Mart | 509 W Foothill Blvd | Rialto | CA | 92376 | V300113705 | 2019 |
| 76 - Yucca Valley | 57266 Twentynine Palms Hwy | Yucca Valle | CA | 92284 | V300113605 | 2019 |
| Shell Gas - Riverside | 6100 Clay St | Riverside | CA | 92503 | V300113732 | 2019 |
| Shell Gas - Perris | 490 E San Jacinto Ave | Perris | CA | 92571 | V300113676 | 2019 |
| Saint George Mobil | 1390 E Main St | Barstow | CA | 92311 | V300113656 | 2019 |

| Name | Address | City | State | Zip | ID | Year |
|---|---|---|---|---|---|---|
| ARCO - South El Monte | 1808 Durfee Ave | South El M | CA | 91733 | V300113634 | 2019 |
| Shell Gas - Yuvraj | 14005 Whittier Blvd | Whittier | CA | 90605 | V300113731 | 2019 |
| Alta Dena Drive In Dairy - Tem | 9201 E Las Tunas Dr | Temple Cit | CA | 91780 | V300113658 | 2019 |
| Cando #2 Liquor | 72143 Twentynine Palms Hwy | Twentynin | CA | 92277 | V300113609 | 2019 |
| Kings Liquor | 4435 Torrance Blvd | Torrance | CA | 90503 | V300113709 | 2019 |
| Corona Gas | 625 W 6th St | Corona | CA | 92882 | V300113002 | 2019 |
| Serranos Mini Market | 6104 S Vermont Ave | Los Angele | CA | 90044 | V300113974 | 2019 |
| Alta Dena Dairy - Colton | 1140 N Mt Vernon Ave | Colton | CA | 92324 | V300113610 | 2019 |
| Baldwin Park Dairy | 4390 Maine Ave | Baldwin Pa | CA | 91706 | V300114138 | 2019 |
| Cadfuels - Temple City | 5329 Baldwin Ave | Temple Cit | CA | 91780 | V300113635 | 2019 |
| Dollar Plus & More | 7840 Commonwealth Ave | Buena Park | CA | 90621 | V300113638 | 2019 |
| Kwik Stop Liquor | 19663 Sherman Way | Reseda | CA | 91335 | V300113037 | 2019 |
| Cool Mart | 10019 Mills Ave | Whittier | CA | 90604 | V300113737 | 2019 |
| Anaheim Gas Food Mart | 2100 S Harbor Blvd | Anaheim | CA | 92802 | V300113608 | 2019 |
| Shell - Norwalk | 12042 Firestone Blvd | Norwalk | CA | 90650 | V300113704 | 2019 |
| Star Market | 57387 Twentynine Palms Highw | Yucca Valle | CA | 92284 | V300113642 | 2019 |
| Cora's Market | 16109 Norwalk Blvd | Norwalk | CA | 90650 | V300113706 | 2019 |
| Anna Coin Laundry | 1111 Pacific Coast Highway Unit | Harbor City | CA | 90710 | V300113657 | 2019 |
| Saelam Liquor | 12720 Atlantic Ave | Lynwood | CA | 90262 | V300112973 | 2019 |
| Adobe Liquor | 4960 Adobe Rd | Twentynin | CA | 92277 | V300113004 | 2019 |
| Beyond | 64200 20th Ave | North Palm | CA | 92258 | V300114107 | 2019 |
| S & N Liquor | 526 Myrtlewood Dr | Calimesa | CA | 92320 | V300113632 | 2019 |
| ABC - Laundry Mat | 12411 Haster St | Garden Gr | CA | 92840 | V300113007 | 2019 |
| Pinion Hills Market | 10602 Mountain Rd | Pinon Hills | CA | 92372 | V300113003 | 2019 |
| LPB Convenience Store | 110 E Anaheim St | Long Beach | CA | 90813 | V300113568 | 2019 |
| J & S Liquor | 23804 Crenshaw Blvd | Torrance | CA | 90505 | V300113106 | 2019 |
| E & J Market Liquor | 2710 University Ave | Riverside | CA | 92507 | V300113703 | 2019 |
| Eddie's Liquor | 1449 W Ramsey St | Banning | CA | 92220 | V300114111 | 2019 |
| Chevron #3 | 901 N. Alameda St | Los Angele | CA | 90012 | V300113006 | 2019 |
| Shell #1 | 801 W Olympic Blvd | Montebello | CA | 91640 | V300114109 | 2019 |
| Shell #2 | 2321 S Hacienda Heights Blvd | La Puente | CA | 91745 | V300113661 | 2019 |
| Porgie's Liquor and Deli | 16987 Main St | Hesperia | CA | 92345 | V300112945 | 2019 |
| Banning Village Market | 266 N. San Gorgonio Ave | Banning | CA | 92220 | V300113659 | 2019 |
| Extramile Chevron | 1677 Devore Road | San Bernar | CA | 92407 | V300112974 | 2019 |
| Mojave Mkt & Liquor | 15745 Mojave Dr | Victorville | CA | 92394 | V300113751 | 2019 |
| Potential Fuel | 11756 South St | Artesia | CA | 90701 | V300113687 | 2019 |
| Stearns Petroleum 76 | 2605 Stearns St | Simi Valley | CA | 93063 | V300113673 | 2019 |
| Triangle Liquor | 8120 Sepulveda Blvd | Van Nuys | CA | 91402 | V4400025780 | 2019 |
| Shop Rite Liquor #3 | 747 N D St | San Bernar | CA | 92401 | V100153258 | 2019 |
| Trinity Arco Am/Pm | 8505 Pioneer Blvd | Whittier | CA | 90606 | V100153271 | 2019 |
| Magnolia Park Arco | 3701 W. Magnolia Blvd | Burbank | CA | 91505 | V100153273 | 2019 |
| Vicky's Market | 3181 E. Imperial Hwy | Lynwood | CA | 90262 | V100153276 | 2019 |
| Chevron - Sunrise | 2707 Sunrise Blvd | Rancho Co | CA | 95742 | V100153278 | 2019 |

| Name | Address | City | State | Zip | ID | Year |
|---|---|---|---|---|---|---|
| Sierra Shell | 3999 Douglas Blvd | Roseville | CA | 95661 | V100153281 | 2019 |
| Sams Liquor | 8516 Auburn Blvd | Citrus Heig | CA | 95610 | V100153282 | 2019 |
| Ed's 76 | 2400 15th Street | Sacrament | CA | 95818 | V100153286 | 2019 |
| Tooley 29th St. | 730 29th St | Sacrament | CA | 95816 | V100164094 | 2019 |
| Tooley Carmichael | 5103 Fair Oaks Blvd | Carmichael | CA | 95608 | V400012148 | 2019 |
| Tooley W Sac. | 800 Ikea Court | West Sacra | CA | 95605 | V100057411 | 2019 |
| La Morena Market | 4128 El Camino Ave | Sacrament | CA | 95821 | V100164086 | 2019 |
| Twain Harte Market | 18711 Tiffeni Dr #65 | Twain Hart | CA | 95383 | V300114199 | 2019 |
| Come & Go Food Store | 4516 Freeport Blvd | Sacrament | CA | 95822 | V100056340 | 2019 |
| Sierra Hills Market | 117 CA-4 | Murphys | CA | 95247 | V600029784 | 2019 |
| Big Tree Market | 2182 CA-4 | Arnold | CA | 95223 | V600029790 | 2019 |
| Choice Gas | 7900 Fruitridge Rd | Sacrament | CA | 95820 | V100028055 | 2019 |
| Tower Mart | 7210 Roseville Rd | Sacrament | CA | 95842 | V200017799 | 2019 |
| City Market - Greenback | 6825 Greenback Ln | Citrus Heig | CA | 95621 | V300010739 | 2019 |
| 7 Stop Food Mart | 2351 Vehicle Dr | Rancho Co | CA | 95670 | V100153285 | 2019 |
| Discount Food & Liquor | 700 E Bidwell St. | Folsom | CA | 95630 | V100056339 | 2019 |
| Valero - Rocklin | 4450 Rocklin Rd | Rocklin | CA | 95677 | V100057449 | 2019 |
| Liquor Bank | 915 Main St | Chico | CA | 95928 | V100052145 | 2019 |
| Highway 32 Mini Mart | 1295 E 8th St | Chico | CA | 95928 | V100052999 | 2019 |
| City Liquor | 3028 Esplanade | Chico | CA | 95973 | V100057389 | 2019 |
| Larts Valero (CARD ONLY) | 7700 Auburn Blvd | Citrus Heig | CA | 95610 | V300113755 | 2019 |
| Ray's Liquor | 207 Walnut St | Chico | CA | 95928 | V100029977 | 2019 |
| Downtown Liquor | 598 E 8th St | Chico | CA | 95928 | V200017915 | 2019 |
| 76 Elk Grove | 8010 Orchard Loop Ln | Elk Grove | CA | 95624 | V100052226 | 2019 |
| Super Quick | 28 E 12th St | Marysville | CA | 95901 | V100057440 | 2019 |
| Super Gas - Florin | 8498 Florin Rd | Sacrament | CA | 95828 | V100057346 | 2019 |
| A-1 Gas & Liquor | 7261 Stockton Blvd | Sacrament | CA | 95823 | V100028078 | 2019 |
| Percy Avenue Grocery Store | 169 Percy Ave | Yuba City | CA | 95991 | V300113525 | 2019 |
| Sutter Mini-Mart | 2234 California St | Sutter | CA | 95982 | V100056482 | 2019 |
| Oro Dam Liquor Store | 1055 Oro Dam Blvd E | Oroville | CA | 95965 | V300078578 | 2019 |
| Little Farmers Market | 4471 Olivehurst Ave | Olivehurst | CA | 95961 | V200035566 | 2019 |
| Valero Country Marketplace | 1789 W Charter Way | Stockton | CA | 95206 | V300112996 | 2019 |
| Fairview Market | 1017 Coombsville Rd | Napa | CA | 94558 | V100057380 | 2019 |
| Oakley Market Liquor & Bait | 3380 Main St | Oakley | CA | 94561 | V100056392 | 2019 |
| Camanche Blue Store | 4232 Camanche Pkwy N | Ione | CA | 95640 | V100057490 | 2019 |
| Day & Night Shell | 500 CA-49 | Sutter Cree | CA | 95685 | V300078579 | 2019 |
| Sonora Market | 704 E Sonora St | Stockton | CA | 95203 | V300113757 | 2019 |
| La Morenita Market #3 | 18307 Sonoma Hwy | Sonoma | CA | 95476 | V100056394 | 2019 |
| Mission Liquor & Deli | 4654 Whitney Ave | Sacrament | CA | 95821 | V300078575 | 2019 |
| Franklin Valero | 5601 Franklin Blvd | Sacrament | CA | 95824 | V200035563 | 2019 |
| Harry's Liquor & Food | 10847 Folsom Blvd | Rancho Co | CA | 95670 | v300113719 | 2019 |
| Shell Rosemont | 9100 Kiefer Blvd | Sacrament | CA | 95826 | V100057493 | 2019 |
| Elk Grove Shell | 8607 Elk Grove Blvd | Elk Grove | CA | 95624 | V300114096 | 2019 |

| Name | Address | City | State | Zip | Account | Year | Count | Amount |
|---|---|---|---|---|---|---|---|---|
| Foothills Shell | 3998 Foothills Blvd | Roseville | CA | 95747 | VI300114092 | 2019 | | |
| West Oaks Chevron | 6001 W Oaks Blvd | Rocklin | CA | 95765 | VI301107150 | 2019 | | |
| Vintners Elverta | 7969 Watt Ave | Antelope | CA | 95843 | VI100057413 | 2019 | | |
| Park Place Shell | 2221 Del Paso Rd | Sacrament | CA | 95835 | VI300114065 | 2019 | | |
| Lone Tree Shell | 6031 Lone Tree Way | Brentwood | CA | 94513 | VI300090976 | 2019 | | |
| Chevron - 1235 | 1235 California Ave | Pittsburg | CA | 94565 | VI300091022 | 2019 | | |
| Family Market | 1255 Buena Vista Ave | Stockton | CA | 95203 | VI100057400 | 2019 | | |
| Thornton Market | 26310 Thornton Rd | Thornton | CA | 95686 | VI100104090 | 2019 | | |
| La Familia Market (2 Machines | 4600 Broadway Ave | Salida | CA | 95368 | VI300090998 | 2019 | | |
| Stop & Shop | 8229 Skyway | Paradise | CA | 95969 | VI300091021 | 2019 | | |
| Collierville Country Store | 3706 Collier Rd E | Acampo | CA | 95220 | VI200023701 | 2019 | | |
| Raj's Mini Mart | 100 D St | Wheatland | CA | 95692 | VI300113690 | 2019 | | |
| Roseville Mini Market | 1701 PFE Rd | Roseville | CA | 95747 | VI300113702 | 2019 | | |
| Magic Buzz Mini Market | 304 E Holt Ave | Pomona | CA | 91767 | VI100052390 | 2019 | | |
| JK Liquor Mart | 8530 W Commonwealth Ave | Buena Park | CA | 90621 | G8417578 | 2019 | | |
| JK Food Market | 492 N Tustin St | Orange | CA | 92867 | VI100057523 | 2019 | | |
| Herbst Liquor | 9303 Thornton Rd Suite #A | Stockton | CA | 95209 | VI100057540 | 2019 | | |
| Altadena Gas | 1880 N. Lake Ave | Altadena | CA | 91001 | VI100153275 | 2019 | | |
| | | | | | | | 306 | 2228598 | $621,778.84 |
| KROGER VA 796 | 370 DIEDRICH BLVD | ASHLAND | KY | 41101 | VI300156633 | 2019 | | |
| KROGER VA 783 | 711 MARTIN LUTHER KING JR BL | ASHLAND | KY | 41101 | VI300157596 | 2019 | | |
| | | | | | | | 2 | 14566 | $4,063.91 |
| STRIPES | 3305 W. Marland/West Co. Rd. | Hobbs, NM | NM | 88240 | VI300157457 | 2019 | | |
| STRIPES | 1600 N. Grimes/Alto | Hobbs, NM | NM | 88240 | VI300156909 | 2019 | | |
| STRIPES | 1115 S. Dal Paso/Texas | Hobbs, NM | NM | 88240 | VI300156846 | 2019 | | |
| STRIPES | 5000 North Lovington Hwy/Millk | Hobbs, NM | NM | 88240 | VI300156907 | 2019 | | |
| STRIPES | 3400 N. Dal Paso/Navajo | Hobbs, NM | NM | 88240 | VI300156822 | 2019 | | |
| STRIPES | 718 W. Millen/Grimes | Hobbs, NM | NM | 88240 | VI300157472 | 2019 | | |
| STRIPES | 2005 West Pierce | Carlsbad, N | NM | 88220 | VI300156878 | 2019 | | |
| STRIPES | 1219 E. 2nd/Atkinson | Roswell, NI | NM | 88201 | VI300157490 | 2019 | | |
| STRIPES | 2010 S.E. Main/Poe | Roswell, NI | NM | 88201 | VI300156934 | 2019 | | |
| STRIPES | 2500 N. Main/Country Club | Roswell, NI | NM | 88201 | VI300157489 | 2019 | | |
| STRIPES | 600 W. College/Missouri | Roswell, NI | NM | 88201 | VI300156935 | 2019 | | |
| CHEVRON | 3650 W. SAHARA | LAS VEGAS | NV | 89102 | VI300157353 | 2019 | | |
| CHEVRON | 4895 W. SPRING MTN | LAS VEGAS | NV | 89102 | VI300157180 | 2019 | | |
| CHEVRON | 298 S. DECATUR | LAS VEGAS | NV | 89107 | VI300157321 | 2019 | 11 | 80113 | $22,351.53 |
| CHEVRON | 6065 W. SAHARA | LAS VEGAS | NV | 89102 | VI300157326 | 2019 | | |
| CHEVRON | 2237 W CHARLESTON BLVD | LAS VEGAS | NV | 89102 | VI300157325 | 2019 | | |
| CHEVRON | 3201 W TROPICANA AVE | LAS VEGAS | NV | 89103 | VI300157202 | 2019 | | |
| CHEVRON | 4401 N. RAINBOW | LAS VEGAS | NV | 89108 | VI300157005 | 2019 | | |
| CHEVRON | 2000 NORTH RAINBOW | LAS VEGAS | NV | 89108 | VI300157209 | 2019 | | |
| CHEVRON | 4610 W. TROPICANA | LAS VEGAS | NV | 89103 | VI300157355 | 2019 | | |

| Name | Address | City | State | Code | Year |
|---|---|---|---|---|---|
| CHEVRON | 6885 W. TROPICANA AVE. | LAS VEGAS | NV | 89103 VJ300157182 | 2019 |
| CHEVRON | 6650 W. CHEYENNE | LAS VEGAS | NV | 89108 VJ300157266 | 2019 |
| CHEVRON | 3520 BLUE DIAMOND RD | LAS VEGAS | NV | 89139 VJ300157296 | 2019 |
| CHEVRON | 3275 S RAINBOW BLVD | LAS VEGAS | NV | 89146 VJ300157295 | 2019 |
| CHEVRON | 3780 W SUNSET RD | LAS VEGAS | NV | 89118 VJ300157265 | 2019 |
| CHEVRON | 4701 W LAKE MEAD | LAS VEGAS | NV | 89108 VJ300157356 | 2019 |
| CHEVRON | 4850 W SILVERADO RANCH | LAS VEGAS | NV | 89139 VJ300157205 | 2019 |
| CHEVRON | 3440 W. RUSSELL RD | LAS VEGAS | NV | 89118 VJ300157201 | 2019 |
| CHEVRON | 109 S. RAINBOW | LAS VEGAS | NV | 89128 VJ300157211 | 2019 |
| CHEVRON | 7301 W. LAKE MEAD | LAS VEGAS | NV | 89128 VJ300157204 | 2019 |
| TEXACO | 7500 W. CHEYENNE AVE. | LAS VEGAS | NV | 89129 VJ300157292 | 2019 |
| CHEVRON | 11330 SOUTHERN HIGHLANDS | LAS VEGAS | NV | 89141 VJ300157203 | 2019 |
| CHEVRON | 4036 E. SUNSET | HENDERSC | NV | 89014 VJ300157498 | |
| CHEVRON | 599 W. LAKE MEAD | HENDERSC | NV | 89014 VJ300157496 | 2019 |
| CHEVRON | 1101 W. SUNSET | HENDERSC | NV | 89014 VJ300156911 | 2019 |
| CHEVRON | 601 MARKS ST | HENDERSC | NV | 89014 VJ300156872 | 2019 |
| THCS | 1220 E. LAKE MEAD | NORTH LA( | NV | 89030 VJ300156852 | 2019 |
| CHEVRON | 3428 ST ROSE PKWY | LAS VEGAS | NV | 89052 VJ300157570 | 2019 |
| CHEVRON | 2601 WIGWAM PKWY | HENDERSC | NV | 89074 VJ300156901 | 2019 |
| CHEVRON | 115 STEPHANIE | HENDERSC | NV | 89074 VJ300156874 | 2019 |
| CHEVRON | 1785 E. SUNSET | LAS VEGAS | NV | 89119 VJ300156910 | 2019 |
| CHEVRON | 2353 E. WARM SPRINGS RD. | LAS VEGAS | NV | 89119 VJ300156850 | 2019 |
| CHEVRON | 6176 LAS VEGAS BLVD. S | LAS VEGAS | NV | 89119 VJ300156849 | 2019 |
| CHEVRON | 5685 MOUNTAIN VISTA | LAS VEGAS | NV | 89120 VJ300156904 | 2019 |
| CHEVRON | 4805 W. CRAIG RD. | LAS VEGAS | NV | 89130 VJ300156851 | 2019 |
| Coyote Corner 1 | 3971 E Kellogg Rd | Pahrump | NV | 89061 VJ100164129 | 2019 |
| Coyote Corner 2 | 970 N Leslie St | Pahrump | NV | 89060 VJ100164125 | 2019 |
| Sunrise Food Mart/Sinclair | 5780 E Charleston Blvd | Las Vegas | NV | 89142 VJ100028053 | 2019 |
| Coyote Corner 3 | 5118 E Lake Mead Blvd | Las Vegas | NV | 89156 VJ100164128 | 2019 |
| Pump N Snack | 329 N Las Vegas Blvd | Las Vegas | NV | 89101 VJ100163951 | 2019 |
| Breeze Rite In | 6451 Boulder Hwy | Las Vegas | NV | 89122 VJ100164952 | 2019 |
| Car Wash Broz | 1615 N Pecos Rd | Las Vegas | NV | 89115 VJ300090953 | 2019 |
| Lombard Market | 4904 N Lombard St | Portland | OR | 97203 VJ100052714 | 2019 |
| Portland City Market 2 | 5411 NE Cully Blvd | Portland | OR | 97218 VJ300113828 | 2019 |
| City Market #28 | 237 N 2nd St | Jefferson | OR | 97352 VJ100004869 | 2019 |
| Neighborhood Market #1 | 173 Pacific Highway | Monmouth | OR | 97301 VJ100028205 | 2019 |
| Neighborhood Market #6 | 610 W 1st Ave | Eugene | OR | 97402 VJ300112935 | 2019 |
| Mill City Market | 829 SW 1st St | Mill City | OR | 97360 VJ300090926 | 2019 |
| Hillcrest Market | 77967 S 6th St | Cottage Gr | OR | 97424 VJ300091001 | 2019 |
| City Market #30 | 1015 Walnut St | The Dalles | OR | 97058 VJ300114210 | 2019 |
| Sheridan Select Market | 135 S Bridge St | Sheridan | OR | 97378 VJ300113553 | 2019 |

41     298603     $83,310.24

| Store | Address | City | State | ID | VI Number | Year |
|---|---|---|---|---|---|---|
| Halsey Select Market | 360 W 2nd St | Halsey | OR | 97348 | VI300114039 | 2019 |
| Willimina Select Market | 112 NE Main St | Willamina | OR | 97396 | VI300112934 | 2019 |
| Adair Village Market | 6002 NE William R Carr St | Adair Villag | OR | 97330 | VI300112933 | 2019 |

**12**     **87396**     **$24,383.48**

| Store | Address | City | State | ID | VI Number | Year |
|---|---|---|---|---|---|---|
| KROGER TN 536 | 220 WEARS VALLEY RD | PIGEON FC | TN | 37863 | VI300157303 | 2019 |
| KROGER 562 | 702 WINFIELD DUNN PKWY | SEVIERVILL | TN | 37876 | VI300157473 | 2019 |
| KROGER 581 | 10721 CHAPMAN HWY | SEYMOUR | TN | 37865 | VI300157006 | 2019 |
| KROGER 848 | 4918 KINGSTON PIKE | KNOXVILLE | TN | 37919 | VI300157190 | 2019 |
| KROGER VA 328 | 1664 E STONE DR | KINGSPOR | TN | 37660 | VI300157562 | 2019 |
| KROGER 670 | 234 E EMORY RD | POWELL | TN | 37849 | VI300157200 | 2019 |
| KROGER 506 | 2217 N BROADWAY ST | KNOXVILLE | TN | 37917 | VI300157020 | 2019 |
| KROGER 531 | 4409 CHAPMAN HWY | KNOXVILLE | TN | 37920 | VI300157039 | 2019 |
| KROGER 549 | 6702 CLINTON HWY | KNOXVILLE | TN | 37912 | VI300156636 | 2019 |
| KROGER VA 261 | 112 SUNSET DR | JOHNSON ı | TN | 37601 | VI300157018 | 2019 |
| KROGER 862 | 244 SOUTH HALL RD | ALCOA | TN | 37701 | VI300157044 | 2019 |
| KROGER 683 | 507 N FOOTHILLS PLAZA | MARYVILLE | TN | 37801 | VI300157567 | 2019 |
| KROGER GA 628 | 1820 ROANE STATE HWY | HARRIMAN | TN | 37748 | VI300157198 | 2019 |
| KROGER 690 | 1550 OAK RIDGE TPKE | OAK RIDGE | TN | 37830 | VI300157469 | 2019 |
| KROGER 530 | 9161 MIDDLEBROOK PIKE | KNOXVILLE | TN | 37923 | VI300157594 | 2019 |
| KROGER 684 | 9285 KINGSTON PIKE | KNOXVILLE | TN | 37922 | VI300157421 | 2019 |
| KROGER 845 | 143 MCGAVOCK PIKE | NASHVILLE | TN | 37218 | VI300157078 | 2019 |
| KROGER 866 | 4400 LEBANON PIKE | HERMITAG | TN | 37076 | VI300156753 | 2019 |
| KROGER 590 | 4120 N MOUNT JULIET RD | MOUNT JU | TN | 37122 | VI300157001 | 2019 |
| KROGER 532 | 2449 OLD FORT PKWY | MURFREES | TN | 37128 | VI300157314 | 2019 |
| KROGER 843 | 4560 HARDING PIKE | NASHVILLE | TN | 37205 | VI300157000 | 2019 |
| KROGER 656 | 4432 VETERANS PKWY | MURFREES | TN | 37128 | VI300156997 | 2019 |
| KROGER 553 | 463 SAM RIDLEY PKWY W | SMYRNA | TN | 37167 | VI300157017 | 2019 |
| KROGER 884 | 3410 GALLATIN PIKE | NASHVILLE | TN | 37216 | VI300156756 | 2019 |
| KROGER 574 | 2284 MURFREESBORO PIKE | NASHVILLE | TN | 37217 | VI300157040 | 2019 |
| KROGER 533 | 3930 CLARKSVILLE PIKE | NASHVILLE | TN | 37218 | VI300157564 | 2019 |
| KROGER 543 | 2946 S CHURCH ST | MURFREES | TN | 37127 | VI300156752 | 2019 |
| KROGER GA 525 | 9501 NORTHSHORE DR | KNOXVILLE | TN | 37922 | VI300157571 | 2019 |

**28**     **203924**     **$56,894.80**

| Store | Address | City | State | ID | VI Number | Year |
|---|---|---|---|---|---|---|
| STRIPES | 1103 S 11th/Lee Blvd | Lawton | TX | 73501 | VI300157394 | 2019 |
| STRIPES | 2 SW 11th/Gore Blvd | Lawton | TX | 73501 | VI600025414 | 2019 |
| STRIPES | 4236 SE Lee/45th | Lawton | TX | 73501 | VI300157336 | 2019 |
| STRIPES | 601 S Sheridan Road/E Avenue | Lawton | TX | 73505 | VI300157401 | 2019 |
| STRIPES | 3801 W Gore Blvd/38th | Lawton | TX | 73505 | VI600025412 | 2019 |
| STRIPES | 6457 NW Cache Road/67th | Lawton | TX | 73505 | VI300157374 | 2019 |
| STRIPES | 2015 NW Cache Road/Sheridan | Lawton | TX | 73505 | VI300157397 | 2019 |
| STRIPES | 2108 N Sheridan Road/Lincoln | Lawton | TX | 73505 | VI300157399 | 2019 |
| STRIPES | 1000 Holliday/10th | Wichita Fal | TX | 76301 | VI300157371 | 2019 |
| STRIPES | 1401 Broad/14th | Wichita Fal | TX | 76301 | VI300157404 | 2019 |

| | | | | | |
|---|---|---|---|---|---|
| STRIPES | 3601 Call Field/Kemp | Wichita Fal | TX | 76308 | VI600025384 | 2019 |
| STRIPES | 2731 SW Parkway/Kemp | Wichita Fal | TX | 76308 | VI300157400 | 2019 |
| STRIPES | 2200 SW Parkway/Taft | Wichita Fal | TX | 76308 | VI300157337 | 2019 |
| STRIPES | 5376 Kell Blvd./Barnett | Wichita Fal | TX | 76310 | VI300157370 | 2019 |
| STRIPES | 2109 S. Midkiff/I-20 | Midland | TX | 79701 | VI300114071 | 2019 |
| STRIPES | 2411 Rankin Hwy/I-20 | Midland | TX | 79701 | VI300114021 | 2019 |
| STRIPES | 2106 West Front Street/Garfield | Midland | TX | 79701 | VI300113991 | 2019 |
| STRIPES | 11200 Hwy 191 | Midland | TX | 79701 | VI300114020 | 2019 |
| STRIPES | 2622 Rankin Hwy (Box 11032)/I- | Midland | TX | 79702 | VI300114070 | 2019 |
| STRIPES | 3200 E. Hwy 158/Garden City Hw | Midland | TX | 79702 | VI300114040 | 2019 |
| STRIPES | 3201 E. Hwy 158/Garden City Hw | Midland | TX | 79702 | VI300114042 | 2019 |
| STRIPES | 5407 Thomason/Loop 250 | Midland | TX | 79703 | VI300114016 | 2019 |
| STRIPES | 4317 Andrews Hwy/Midland Dr | Midland | TX | 79703 | VI300114044 | 2019 |
| STRIPES | 1100 E Wadley/N Lamesa | Midland | TX | 79705 | VI300114130 | 2019 |
| STRIPES | 4508 North Big Spring/Loop 250 | Midland | TX | 79705 | VI600029589 | 2019 |
| STRIPES | 4001 South FM 1788/I-20 | Midland | TX | 79706 | VI300114043 | 2019 |
| STRIPES | 4400 N. Briarwood Ave./Midlanc | Midland | TX | 79707 | VI300114131 | 2019 |
| STRIPES | 2718 Sherwood Way/Garfield | San Angelc | TX | 76901 | VI600025359 | 2019 |
| STRIPES | 4560 Sherwood Way/Sunset | San Angelc | TX | 76901 | VI600025382 | 2019 |
| STRIPES | 1616 Howard Street/Glenna | San Angelc | TX | 76901 | VI600025383 | 2019 |
| STRIPES | 3002 Knickerbocker | San Angelc | TX | 76903 | VI600025483 | 2019 |
| STRIPES | 935 Knickerbocker Road/Currier | San Angelc | TX | 76903 | VI600025356 | 2019 |
| STRIPES | 1542 S Bell Street/Paint Rock | San Angelc | TX | 76903 | VI600025417 | 2019 |
| STRIPES | 3902 N Chadbourne/Coliseum D | San Angelc | TX | 76903 | VI600025480 | 2019 |
| STRIPES | 1821 N Bryant/19th | San Angelc | TX | 76903 | VI600025415 | 2019 |
| STRIPES | 635 S Bell Street/Rio Concho | San Angelc | TX | 76903 | VI600025362 | 2019 |
| STRIPES | 3925 S Bryant/Ben Ficklin | San Angelc | TX | 76903 | VI600025386 | 2019 |
| STRIPES | 1322 S Bryant/N Bryant | San Angelc | TX | 76903 | VI600025479 | 2019 |
| STRIPES | 1802 S Bryant Blvd/Avenue N | San Angelc | TX | 76903 | VI600025413 | 2019 |
| STRIPES | 4002 S Chadbourne/Old Christo | San Angelc | TX | 76904 | VI600025363 | 2019 |
| STRIPES | 5665 Sherwood Way/Southland | San Angelc | TX | 76904 | VI600025354 | 2019 |
| STRIPES | 4798 Knickerbocker Road/South | San Angelc | TX | 76904 | VI600025357 | 2019 |
| STRIPES | 5201 Knickerbocker Road/Valley | San Angelc | TX | 76904 | VI600025481 | 2019 |
| STRIPES | 2701 Sunset Bl./Sul Ross | San Angelc | TX | 76904 | VI600025416 | 2019 |
| STRIPES | 1606 LaFollette/Bell | San Angelc | TX | 76905 | VI600025360 | 2019 |
| STRIPES | 1733 Pulliam Street/Schroeder | San Angelc | TX | 76905 | VI600025358 | 2019 |
| STRIPES | 2203 S. Stockton/I-20 | Monahans | TX | 79756 | VI600029776 | 2019 |
| STRIPES | 1300 East 8th St./Dixie | Odessa | TX | 79761 | VI300113617 | 2019 |
| STRIPES | 316 S. Grant/ Murphy | Odessa | TX | 79761 | VI300113654 | 2019 |
| STRIPES | 1500 S. Grant/Odessa | Odessa | TX | 79761 | VI300113618 | 2019 |
| STRIPES | 5200 John Ben Shepperd Parkwa | Odessa | TX | 79762 | VI300113647 | 2019 |
| STRIPES | 1350 S. County Rd. West/I-20 | Odessa | TX | 79763 | VI300113619 | 2019 |
| STRIPES | 5201 East 42nd St/Preston Smitt | Odessa | TX | 79764 | VI600029620 | 2019 |

| | Address | City | State | Zip | ID | Year |
|---|---|---|---|---|---|---|
| STRIPES | 101 West Yukon Road/Andrews | Odessa | TX | 79764 | V130113987 | 2019 |
| STRIPES | 4020 Kermit Hwy/42/Loop 338 | Odessa | TX | 79764 | V300114015 | 2019 |
| STRIPES | 10510 W. 42nd Street | Odessa | TX | 79764 | V600029588 | 2019 |
| STRIPES | 7801 W. University Blvd./Mockin | Odessa | TX | 79764 | V300114160 | 2019 |
| STRIPES | 807 North 1936/Dunn | Odessa | TX | 79764 | V300114161 | 2019 |
| STRIPES | 8001 E. Hwy 191/Faudree | Odessa | TX | 79765 | V300114018 | 2019 |
| STRIPES | 3351 Faudree Rd/Eastridge | Odessa | TX | 79765 | V300114017 | 2019 |
| STRIPES | 1219 S. Cedar/11th | Pecos | TX | 79772 | V600025387 | 2019 |
| STRIPES | 4101 S. Cedar | Pecos | TX | 79772 | V600025482 | 2019 |
| STRIPES | 2612 State Highway 17 | Pecos | TX | 79772 | V600025352 | 2019 |
| STRIPES | 1308 N. Lamesa Hwy (Box1397)/Stanton | | TX | 79782 | V130113797 | 2019 |
| STRIPES | 3401 98th/Indiana | Lubbock | TX | 79423 | V300157372 | 2019 |
| STRIPES | 3220 Milwaukee Ave/34th | Lubbock | TX | 79416 | V300157333 | 2019 |
| STRIPES | 6502 19th St./Milwaukee | Lubbock | TX | 79416 | V300157344 | 2019 |
| STRIPES | 5801 19th St./Frankford | Lubbock | TX | 79407 | V300157393 | 2019 |
| STRIPES | 6317 Milwaukee Ave. | Lubbock | TX | 79424 | V300157332 | 2019 |
| STRIPES | 11225 Quaker Avenue/114th St. | Lubbock | TX | 79424 | V300156978 | 2019 |
| STRIPES | 6519 University/66th | Lubbock | TX | 79413 | V300157299 | 2019 |
| STRIPES | 533 N. Frankford/Erskine | Lubbock | TX | 79416 | V300156977 | 2019 |
| STRIPES | 202 50th Street/Ave A | Lubbock | TX | 79404 | V300156976 | 2019 |
| STRIPES | 806 34th St/I-27 | Lubbock | TX | 79404 | V300156948 | 2019 |
| STRIPES | 5802 98th St./Frankford | Lubbock | TX | 79424 | V300156973 | 2019 |
| STRIPES | 1601 19th St/Ave P | Lubbock | TX | 79401 | V300157369 | 2019 |
| STRIPES | 3402 Ave Q/34th | Lubbock | TX | 79412 | V300157369 | 2019 |
| STRIPES | 1818 Ave A/19th | Lubbock | TX | 79401 | V300156888 | 2019 |
| STRIPES | 8112 I-27/82nd St. | Lubbock | TX | 79423 | V300156809 | 2019 |
| STRIPES | 403 Ave Q/Marsha Sharp Freew | Lubbock | TX | 79415 | V300156945 | 2019 |
| STRIPES | 2025 Clovis Rd./Ave. U | Lubbock | TX | 79415 | V300156810 | 2019 |
| STRIPES | 101 N. College Ave/Hwy 114 | Levelland | TX | 79336 | V300156883 | 2019 |
| STRIPES | 102 Clubview Dr/College | Leveland | TX | 79336 | V300156884 | 2019 |
| STRIPES | 801 Seagraves Rd/W. Webb | Brownfield | TX | 79316 | V300156926 | 2019 |
| STRIPES | 1402 East Tahoka Hwy/Cedar St | Brownfield | TX | 79316 | V300156944 | 2019 |
| STRIPES | 115 S. Broadway/Hwy 380 | Post | TX | 79356 | vi600029592 | 2019 |
| STRIPES | 900 Hwy 82/Ave I | Ralls | TX | 79357 | V300156920 | 2019 |
| STRIPES | 829 W Main/Harrison | Crosbyton | TX | 79322 | V300156885 | 2019 |
| STRIPES | 2717 Industrial Blvd | Abilene | TX | 79605 | V300156923 | 2019 |
| STRIPES | 6026 Hwy 277 South/Dub Wrigh | Abilene | TX | 79606 | V300156923 | 2019 |
| STRIPES | 4057 Loop 322/Next to Cisco Jr. | Abilene | TX | 79602 | V300156925 | 2019 |
| STRIPES | 800 Lubbock Hwy/E Stewart | Brownfield | TX | 79316 | V300156924 | 2019 |
| STRIPES | 410 College | Snyder | TX | 79549 | V300156808 | 2019 |
| STRIPES | 1300 E. Coliseum/25th St. | Snyder | TX | 79549 | V300157335 | 2019 |
| STRIPES | 2272 CR 139 | Colorado C | TX | 79512 | V300157373 | 2019 |
| STRIPES | 1101 Lamesa Dr./NW 11th | Big Spring | TX | 79720 | V300157334 | 2019 |
| | | | | | V300157338 | 2019 |

| Store | Address | City | State | Zip / Vendor ID | Year | Count | Ref | Amount |
|---|---|---|---|---|---|---|---|---|
| STRIPES | 101 E. Broadway (Box 396)/I-20 | Coahoma | TX | 79511 V300157308 | 2019 | | | |
| STRIPES | 101 East IH-20/Hickory | Colorado C | TX | 79512 V300157327 | 2019 | | | |
| STRIPES | 2715 Olton Road | Plainview | TX | 79072 V300156922 | 2019 | 99 | 721017 | $201,163.74 |
| KROGER VA 500 | 9480 W BROAD ST | RICHMOND | VA | 23294 V300156586 | 2019 | | | |
| KROGER 519 | 9000 STAPLES MILL RD | HENRICO | VA | 23228 V300156608 | 2019 | | | |
| KROGER VA 517 | 11895 W BROAD ST | RICHMOND | VA | 23233 V300156580 | 2019 | | | |
| KROGER VA 503 | 1356 GASKINS | RICHMOND | VA | 23233 V300156583 | 2019 | | | |
| KROGER R505 | 3001 POLO PARKWAY | MIDLOTHI | VA | 23113 V300156757 | 2019 | | | |
| KROGER VA 525 | 1510 E RIDGE RD | RICHMOND | VA | 23229 V300156697 | 2019 | | | |
| KROGER VA 523 | 14101 MIDLOTHIAN TURNPIKE | MIDLOTHI | VA | 23113 V300156700 | 2019 | | | |
| KROGER VA 501 | 2801 HICKS RD | RICHMOND | VA | 23235 V300156667 | 2019 | | | |
| KROGER VA 514 | 7000 TIM PRICE WAY | RICHMOND | VA | 23225 V300156582 | 2019 | | | |
| KROGER VA 515 | 9351 ATLEE RD | MECHANIC | VA | 23116 V300156701 | 2019 | | | |
| KROGER VA 510 | 6335 MECHANICSVILLE TURNPIK | MECHANIC | VA | 23111 V300156669 | 2019 | | | |
| KROGER VA 228 | 245 ARCH AVE | WAYNESB( | VA | 22980 V300156760 | 2019 | | | |
| KROGER VA 310 | 1790 E MARKET STREET | HARRISON | VA | 22801 V300156761 | 2019 | | | |
| KROGER VA 343 | 850 STATLER BLVD | STAUNTON | VA | 24401 V300156759 | 2019 | | | |
| KROGER VA 347 | 400 OLD FRANKLIN TURNPIKE | ROCKY MO | VA | 24151 V300156573 | 2019 | | | |
| KROGER VA 320 | 1925 ELECTRIC RD | SALEM | VA | 24153 V300157592 | 2019 | | | |
| KROGER VA 226 | 1477 W MAIN | SALEM | VA | 24153 V300157193 | 2019 | | | |
| KROGER VA 118 | 1618 MAIN ST | CLIFTON F( | VA | 24422 V300156578 | 2019 | | | |
| KROGER VA 404 | 422 E NELSON STREET | LEXINGTO | VA | 24450 V300156612 | 2019 | | | |
| KROGER VA 326 | 2012 WARDS RD | LYNCHBUR | VA | 24502 V300157467 | 2019 | | | |
| KROGER VA 408 | 4119 BOONSBORO | LYNCHBUR | VA | 24502 V300157420 | 2019 | | | |
| KROGER VA 322 | 915 HARDY RD | VINTON | VA | 24179 V300156653 | 2019 | | | |
| KROGER VA 325 | 5050 RUTGERS ST | ROANOKE | VA | 24012 V300156650 | 2019 | | | |
| KROGER VA 209 | 7223 WILLIAMSON RD NW | ROANOKE | VA | 24019 V300157008 | 2019 | | | |
| KROGER VA 364 | 72 KINGSTON DR | DALEVILLE | VA | 24083 V300157475 | 2019 | | | |
| KROGER VA 406 | 7789 Richmond Hwy | APPOMAT | VA | 24522 V300157080 | 2019 | | | |
| KROGER VA 391 | 3870 VALLEY GATEWAY BLVD | ROANOKE | VA | 24012 V600025350 | 2019 | | | |
| KROGER VA 345 | 555 N FRANKLIN ST | CHRISTIAN | VA | 24073 V300157561 | 2019 | | | |
| KROGER VA 377 | 15069 FOREST RD | FOREST | VA | 24551 V300157563 | 2019 | | | |
| KROGER VA 335 | 31 MIDWAY ST | BRISTOL | VA | 24201 V600025349 | 2019 | | | |
| Kroger 228 | 245 Arch Ave | WAYNESB( | VA | V300159760 | | 31 | 225773 | $62,990.67 |
| KROGER VA 788 | 6360 US ROUTE 60 | BARBOURS | WV | 25504 V300157471 | 2019 | | | |
| KROGER VA 763 | 5450 BIG TYLER RD | CHARLEST( | WV | 25313 V300156632 | 2019 | | | |
| KROGER VA 768 | 981 DUNBAR VILLAGE | DUNBAR | WV | 25064 V300157181 | 2019 | | | |
| KROGER VA 725 | 1439 MACCORKLE AVE | ST ALBANS | WV | 25177 V300156631 | 2019 | | | |
| KROGER VA 754 | 10635 MACCORKLE AVE SE | MARMET | WV | 25315 V300157189 | 2019 | | | |
| KROGER 778 | 500 DELAWARE AVE | CHARLEST( | WV | 25302 V300157019 | 2019 | | | |
| KROGER 769 | 5 RIVERWALK MALL | SOUTH CH | WV | 25303 V300157605 | 2019 | | | |

| Store | Address | City | State | Number | V-Number | Year | | | |
|---|---|---|---|---|---|---|---|---|---|
| KROGER VA 817 | _ RT 85 HOPKINS BRANCH RD | DANVILLE | WV | 25053 | V300156671 | 2019 | | | |
| KROGER VA 0773 | 198 EMILY DR | CLARKSBUI | WV | 26301 | V300156754 | 2019 | | | |
| KROGER VA 0722 | 2609 RT 20 S | BUCKHANN | WV | 26201 | V300157075 | 2019 | | | |
| KROGER 772 | 5717 MACCORCKLE AVE | CHARLESTC | WV | 25304 | V300156584 | 2019 | | | |
| KROGER VA 0755 | 1851 EARL COVE RD | MORGANT | WV | 26505 | V300156762 | 2019 | | | |
| KROGER 813 | 500 SUNCREST TOWN CENTRE | MORGANT | WV | 26505 | V300157015 | 2019 | | | |
| KROGER 752 | 2007 E 7TH ST | PARKERSBI | WV | 26101 | V300156581 | 2019 | | | |
| KROGER 753 | 930 DIVISION ST | PARKERSBI | WV | 26101 | V300156609 | 2019 | | | |
| KROGER 782 | 19 7TH AVE WEST | HUNTINGT | WV | 25701 | V300157195 | 2019 | | | |
| KROGER VA 708 | 55 W MAIN ST | RIPLEY | WV | 25271 | V300156588 | 2019 | | | |
| KROGER VA 784 | 302 GREAT TEAYS BLVD | SCOTT DEF | WV | 25560 | V300156652 | 2019 | | | |
| KROGER VA 780 | 637 FAYETTE SQUARE | OAKHILL | WV | 25901 | V300157565 | 2019 | | | |
| KROGER 790 | 133 BECKLEY CROSSING | BECKLEY | WV | 25801 | V300156635 | 2019 | | | |
| KROGER VA 743 | _ ST RD 107 BELLEPORT PLAZA | HINTON | WV | 25951 | V300156751 | 2019 | | | |
| KROGER VA 770 | 151 BEAVER PLAZA | BEAVER | WV | 25813 | V300156654 | 2019 | | | |
| KROGER WV 316 | 1213 STAFFORD DR | PRINCETOT | WV | 24740 | V300157593 | 2019 | | | |
| KROGER VA 765 | 180 RED OAK SHOPPING CENTER | RONCEVER | WV | 24970 | V300157309 | 2019 | | | |
| | | | | | | | 24 | 174792 | $48,766.97 |
| STRIPES | 700 E. Waylon Jennings Blvd./Ha | Littlefield | WY | 79339 | V300156946 | 2019 | | | |
| STRIPES | 2500 Hall Ave/Hwy 84 | Littlefield | WY | 79339 | V300156943 | 2019 | | | |
| | | | | | | | 2 | 14566 | $4,063.91 |
| | | | | | | 563 | 563 | 4100329 | $1,143,991.79 |
| | | | | | | Units | Units | | |

# EXHIBIT B
## DECLARATION OF PAUL BARRERA

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

APPLICATION FOR RELIEF FROM STAY

24-01421-FPC11 (9)

**NORTH CITY LAW, PC**
17713 Fifteenth Avenue NE, Suite 101
Shoreline, WA 98155-3839
Phone: 206.413.7288
Fax: 206.367.0120

J. Seth Moore
State Bar No. 24027522
semoore@swlaw.com
Zachary A. Cooper
State Bar No. 24137881
zcooper@swlaw.com
**SNELL & WILMER L.L.P.**
2501 North Harwood Street, Suite 1850
Dallas, Texas 75201
Telephone: 214-305-7301
Facsimile: 214-305-7351

Attorneys for *TurningPointe, LLC, d/b/a Turning Point Strategic Advisors*

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Case No. 24-33919** |
| | § | |
| **REFRESHING USA, LLC** | § | **Chapter 11** |
| | § | |
| **Debtor.** | § | |
| | § | |
| | § | |

### DECLARATION OF NICK HOWE IN SUPPORT OF TURNING POINT STRATEGIC ADVISORS' MOTION TO CONFIRM ERIC CAMM'S STATUS AS MANAGER OF REFRESHING USA OR, ALTERNATIVELY, TO EXCUSE TURNOVER PENDING DISMISSAL OR OTHER RELIEF

I, Nick Howe, declare as follows:

1.      I am a Principal and the Data Analytics Lead for Turning Point Strategic Advisors

("**Receiver**"), the general receiver over Creative Technologies, L.L.C., Refreshing USA LLC, and

Water Station Management LLC (collectively, "**Debtor Entities**"), appointed by the Superior

Court of King County, Washington ("**Washington Court**").

2.      I make this declaration in support of Receiver's *Motion to Confirm Eric Camm's*

*Status as Manager for Refreshing USA or, Alternatively, to Excuse Turnover Pending Dismissal*

- 1 -

*or Other Relief* [Dkt. __ ] ("**Motion**"). Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion. Except where indicated, the facts stated herein are based upon my own personal knowledge, and if called upon to testify, I could and would competently testify thereto.

3.      I am over the age of 18, and I am competent to testify. This declaration is based on my personal knowledge and my review of documents produced by Ryan Wear, Debtor's Manager and principal actor, records provided by third parties as described below, and discussions with our court-approved brokers and former employees of Debtor and its affiliates. Exhibit A, attached hereto, is a true and correct copy of my curriculum vitae.

4.      Together with Eric Camm and our legal team, I have spent the last four months gathering information and records regarding assets and the finances of the Debtor Entities and their affiliates. Early in our receiverships, and at our insistence, Mr. Wear granted us access to the QuickBooks files for Creative Technologies LLC and one other entity. I performed a detailed analysis of those files and related records. The effort to gather more information, however, has been a slog. Mr. Wear and Mr. Briggs continually resisted our efforts to gather information, including a refusal to grant us access to the QuickBooks files for the other Debtor Entities and some two-dozen other related entities. Indeed, we were forced to move for contempt sanctions before they started providing many of the records we had long sought.

5.      On July 29, 2024, in response to the Washington Court's order on our discovery motion, we received bank statements for Refreshing USA, the Debtor Entities, and certain affiliates for the period between August 2022 and June 2024. I have spent roughly the last two weeks analyzing those statements.

6.      On July 30, 2024, we had a follow up conversation with Mr. Wear in which we asked him about the accounting and finances of the Debtor Entities.

7.      ==Based on the foregoing documents and interviews, we have conducted a financial review of all three entities. Exhibit B,== attached hereto, is a presentation that I prepared summarizing our review and findings. As noted in this report, I found it concerning that almost all revenue recorded in QuickBooks for the relevant period was in the form of six "Journal Entry" line items. A "Journal Entry" is a manually entered number that does not tie to a specific transaction. While Journal entries are not unusual, they should be supported with documentation such as receipts, invoices, purchase orders, correspondence, or similar documents. Based on my experience and understanding of the business model here, I would not expect to see the vast majority of Creative's revenue comprised of undocumented journal entries. Manufacturing and service companies (which Creative purports to be) typically invoice their customers for goods sold or services provided. Here, we found limited evidence of this type of activity in Creative's financial records. We have never been given access to the QuickBooks files for the other Debtor Entities.

8.      We have repeatedly asked Mr. Wear and Mr. Briggs for documentation or at least some explanation to support the Journal Entries for Creative. Exhibit C, attached hereto, contains true and correct copies of e-mails in which I asked Mr. Wear and Mr. Briggs to answer questions about specific line items and entries in QuickBooks. To date, neither one of them has answered these questions despite repeated requests to do so.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 5th day of September 2024 at Seattle, Washington.


                                                          _/s/ Nick Howe_____
                                                          NICK HOWE

4873-3757-1297.1

# Exhibit B



# Creative Technologies and Related Entities – Financial Transaction Review

August 9, 2024

Nick Howe



# Sources Reviewed and Findings

Key Findings

Water Station Management, Acct Detail #5591

Refreshing USA, Acct Detail #7830

Creative Technologies, Acct Detail#6352

Bank Account Summary, (July 29th 2024 Data Dump)

Creative QuickBooks Findings






# Creative Technologies LLC, QuickBooks Findings

- Per Jeremy Briggs on 5/30/2024 the Creative QuickBooks file has not been updated for 2024 transactions and was not reconciled.
- We chose to analyze the 12 month period ending 9/30/2023 as this data was also referenced in the Marcum Quality of Earnings Report.
- TTM sales as of 9/30/2023 was $108.7M
- Sales were 99.97% comprised from 6 journal entries made to the QuickBooks records.
- We have repeatedly asked for explanation and support for these journal entries from Ryan Wear and his staff to no avail.
- Without support for these entries we are left to assume they are incorrect and potentially fraudulent in nature and do not reflect revenue generating activity performed by Creative Technologies LLC.
- This assumption is supported by examination of Creative's bank account statements, which do not show nearly enough in transaction volume or deposits to support this revenue (only $35 million in deposits into Creative account in this same timeframe, of which over $17 million came from affiliated entities.



**Sales Detail - Creative Tech LLC** — Sum of Credit

| | Sum of Credit |
|---|---|
| ⊟ General Journal | **$108,694.882** |
| Bond | $8,338.900 |
| Q1-23 Adjustment to Inventory | $13,566.000 |
| Revenue earned | $25,553.000 |
| (blank) | $59,436.982 |
| ⊟ Invoice | **$32.802** |
| Rental of equipment from Creative | $1.254 |
| (blank) | $31.549 |
| **Grand Total** | **$108,727.684** |

**Deposits to Creative Technologies LLC**

| Entity Groups | 2022 | 2023 | Total |
|---|---|---|---|
| ⊟ Other | $7,712.095 | $8,888.964 | $16,601.060 |
| Ware Sisters Entities | $4,317.000 | $9,842.533 | $14,159.533 |
| Referring Entities | $1,795.000 | $1,200.950 | $2,995.950 |
| Other Affiliate Entities | $460.000 | $899.000 | $1,359.000 |
| Creative Technologies LLC Account Transfers | | $278.750 | $278.750 |
| **Total** | **$14,304.095** | **$21,110.195** | **$35,414.290** |

Transaction Date
10/1/2022 — 9/30/2023



**Creative Technologies, LLC**
**Profit & Loss**
**October 2022 through September 2023**

| | Oct 22 - Sep 23 |
|---|---|
| ⊟ Ordinary Income/Expense | |
| ⊟ Income | |
| ▶ 4100.WT · Sales | 108,727,684.00 |
| **Total Income** | **108,727,684.00** |
| ⊟ Cost of Goods Sold | |
| ▶ 5000.WT · Cost of Goods Sold | 94,170,661.80 |
| **Total COGS** | **94,170,661.80** |
| **Gross Profit** | **14,557,032.20** |
| ⊟ Expense | |
| ▶ 6000.WT · General Expenses | 2,523,579.00 |
| ▶ 6100.WT · Advertising and Promotion | 1,472.14 |
| ▶ 6200.WT · Administrative Expenses | 235,230.64 |
| ▶ 6300.WT · Payroll Service Fees) | 1,014,701.44 |
| ▶ 6400.WT · Insurance | 69,627.52 |
| ▶ 6500.WT · Professional Fees | 1,240,694.36 |
| ▶ 6800.WT · Interest Expense | 5,355,924.14 |
| ▶ 6800.WT · Depreciation Expense | 8,481,871.28 |
| **Total Expense** | **18,923,300.52** |
| **Net Ordinary Income** | **-4,366,268.32** |
| ⊟ Other Income/Expense | |
| ⊟ Other Expense | |
| 8000.WT · Ask My Accountant | 27,500.00 |
| **Total Other Expense** | **27,500.00** |
| **Net Other Income** | **-27,500.00** |
| **Net Income** | **-4,393,768.32** |

# Creative Technologies LLC, QuickBooks Findings



- We compared the QuickBooks Income Statement with the Income Statement presented in the Marcum Quality of Earnings Report.
- We found large discrepancies between the two data sources;
- These discrepancies indicate an environment lacking any internal controls over financial reporting at a minimum and are indicators of outright fraud.
- No explanation we are aware of as to how they can be that much different between the financial reporting software and the Marcum Report;

| Creative Technologies LLC Income Statement Oct 2022-Sep 2023 in 000's | Marcum Report | Creative QuickBooks | Variance |
|---|---|---|---|
| Sales | 79,879 | 108,728 | 28,849 |
| COGS | 43,345 | 94,171 | 50,826 |
| Gross Profit | 36,534 | 14,557 | (21,977) |
| Operating Expenses | 8,447 | 18,923 | 10,476 |
| Other Expenses | 6,242 | 28 | (6,214) |
| Net Income | 21,845 | (4,394) | (26,239) |
| add Interest | 3,105 | 5,356 | 2,251 |
| add Depreciation | 3,137 | 8,482 | 5,345 |
| EBITDA | 28,087 | 9,444 | (18,643) |



Marcum Report, p. 60

Quickbooks

Creative Technologies, LLC
Profit & Loss
October 2022 through September 2023



# Creative Technologies LLC, QuickBooks Findings

- The Marcum report describes the business activities of Creative Technologies as mainly focused on purchasing water stations from third parties; manufacturing them and installing them at host locations.

- In that scenario we would expect the majority of the cash flowing into the business used to support manufacturing and purchasing activities (*I.E - $ flowing to other manufacturers for the purchase of machines and/or $ flowing to vendors for materials necessary to manufacture in house*).

- We found the opposite to be the case when we examined the operating bank account for Creative Technologies. Over our sample period of August 2022-June 2024 91% of the cash received into the operating account went to pay 3ʳᵈ Party investors or was funneled to sister entities of Creative. Only $4.4M went towards payroll and payments to vendors.

$17.2M 3ʳᵈ Party Entities

$5.5M Refreshing and other affiliated Entities

$26.7M Water Station Entities

Creative Technologies LLC Acct #6352



$22M 3ʳᵈ Party Investors

$4.4M Creative Payroll and Vendors

$24M Affiliated Entities

MARCUM
ACCOUNTANTS • ADVISORS

Marcum Report

## Business Overview

Business Overview

Refreshing USA, LLC ("RUSA"), Water Station Management LLC ("WSM"), and Creative Technologies LLC ("Creative"), collectively referred to as the "Company", were founded in Everett, Washington. Through its affiliates and subsidiaries, the Company manages water dispensing and vending machines throughout the United States. Water stations and vending machines are owned by the Company, with some water stations separately owned by third-party investors. The Company plans to exercise its options to repurchase water stations owned by third parties.

Creative purchases water stations from third parties and also manufactures water stations. Management estimates that 25% of the water station equipment is currently manufactured in-house. Vending machines are purchased from third-party manufacturers.

Creative and WSM install water station equipment at host locations, while RUSA sources/purchases the vending equipment. RUSA services substantially all the vending and water station equipment for the Company.

The Company enters into agreements with customers to host vending machines and water stations, for which it pays location fees. The Company's customer base is wide-ranging and consists of various retailers, schools, hotels, and other vending locations. As a result of the Company's multiple market segments and broad geographic presence, the Company does not experience significant customer concentration. See the *Exhibits for additional discussion.*

Revenues from water stations consist of equipment sales by Creative and consumer water purchases recorded on WSM. Vending revenues are primarily comprised of food, snack, and beverage sales. Vending revenues represented 53% of total gross revenue during the LTM Sep-23 period. While water sales represented 32% total gross revenues during the same period. *Refer to the Points of Interest and the Exhibits for further details of revenues and financial performance.*



TURNING POINT
STRATEGIC ADVISORS

# Bank Account Summary
## Source - 7/29/2024 Data Dump




- Statements from 46 unique Bank of America and Chase accounts for Creative and its sister entities were provided on 7/29/2024 for the periods August 2022 through June 2024

- The statements show a consistent pattern of money flowing in from various sources then being disbursed shortly thereafter (sweeping) leaving a available ledger balance near zero at the end of each month (there is no build up of funds anywhere in the statements provided);

- The account activity we see in these statements does not align with expectations for a company which purported to have a combined EBITDA of $36.5M in the TTM ended 9/30/2023 *.

*Source "Marcum Quality of Earnings Report"

**Ending Balances per Statements provided 7/29/2024**

**Bank of America** — Account / Entity Name, with monthly columns: Jul-23, Aug-23, Sep-23, Oct-23, Nov-23, Dec-23, Jan-24, Feb-24, Mar-24, Apr-24, May-24, Jun-24

**Chase** — Account / Entity Name, with monthly columns: Jul-23, Aug-23, Sep-23, Oct-23, Nov-23, Dec-23, Jan-24, Feb-24, Mar-24, Apr-24, May-24, Jun-24

Total Ending Balance: 428,431 / 763,649 / 559,473 / 274,683 / (59,271) / 175,758 / 254,225 / 1,331,746 / 308,275 / 223,367 / 270,338 / 163,034

# Bank Account Summary

## Source - 7/29/2024 Data Dump

- Examples of sweep activity in bank accounts. Significant funds entering accounts then being distributed shortly thereafter. You can see how closely the highlighted "deposits" and "withdrawals" line up for the month in question;







# Creative Technologies, Acct Detail #6352
## August 2022-June 2024

- Sources and uses of Cash for 8/1/2022-6/30/2024
- 50.4M in Deposits and 50.4M in Withdrawals

$26.7M Water Station Entities

$6.5M Refreshing and other affiliated Entities

$17.2M 3rd Party Entities



Creative Technologies LLC Acct #6352

$24M Affiliated Entities

$4.4M Creative Payroll and Vendors

$22M 3rd Party Investors



TURNING POINT
STRATEGIC ADVISORS



# Creative Technologies, Acct Detail #6352
## August 2022-June 2024

- Affiliated Company Transfers Detail





Creative Technologies LLC Acct #6352



| Deposits to Creative Account #6352 Row Labels | Column Labels | | | |
|---|---|---|---|---|
| | 2022 | 2023 | 2024 | Grand Total |
| Water Station Management LLC | 14,375,500 | 9,502,030 | 183,860 | 24,061,390 |
| Refreshing USA LLC | 2,385,000 | 828,850 | 41,910 | 3,255,760 |
| Waterstation Finance Company LLC | 2,097,000 | 360,000 | 219,100 | 2,676,100 |
| K-2 MFG | 450,000 | 500,000 | | 950,000 |
| Summit Management Services LLC | 459,700 | 209,800 | | 669,500 |
| From Creative First Fed Account | 387,000 | 260,000 | | 647,000 |
| Ideal Property Investments LLC | 120,000 | 263,000 | 72,750 | 455,750 |
| Refreshing Utah LLC | | 375,600 | 36,600 | 412,200 |
| Refreshing Florida LLC | | 80,000 | | 80,000 |
| To Creative Capital One Account | | 18,750 | | 18,750 |
| Sterling Washington LLC | | 11,000 | | 11,000 |
| Grand Total | 19,814,500 | 12,658,930 | 764,020 | 33,237,450 |

| Payments or Transfers from Creative Account #6352 Row Labels | Column Labels | | | |
|---|---|---|---|---|
| | 2022 | 2023 | 2024 | Grand Total |
| Water Station Management LLC | (6,291,000) | (4,794,745) | (120,060) | (11,205,805) |
| Refreshing USA LLC | (3,481,000) | (1,308,000) | | (4,789,000) |
| To Creative First Fed Account | (995,000) | (2,498,000) | (45,000) | (3,538,000) |
| Waterstation Finance Company LLC | (1,500,000) | | | (1,500,000) |
| Summit Management Services LLC | (1,185,000) | | (17,500) | (1,202,500) |
| Ideal Property Investments LLC | (432,000) | (537,100) | (44,200) | (1,013,300) |
| To Creative Coastal Community Account | (614,900) | (65,000) | | (679,900) |
| Refreshing Texas LLC | (114,000) | (2,500) | | (116,500) |
| Refreshing California LLC | (7,000) | (10,000) | | (17,000) |
| Refreshing Georgia | | (8,000) | | (8,000) |
| To Creative Key Bank Account | (7,000) | | | (7,000) |
| Creative Technologies LLC | | | (50) | (50) |
| Grand Total | (13,441,900) | (10,408,345) | (226,810) | (24,077,055) |



TURNING POINT STRATEGIC ADVISORS

Defer Decl. Ex. E
ECF No. 3
Page 13 of 24



# Refreshing USA, Acct Detail #7830
## August 2022-June 2024

- Sources and uses of Cash for 8/1/2022-6/30/2024
- 97.4M in Deposits and 97.4M in Withdrawals

$4.3M Vending Revenue

$6.8M 3rd Party Investors

$2.0M Undetermined

$10.3M C2FO Loan

$74M Affiliated Entities

Refreshing USA Acct #7830

$114k Tyler Sadek

$475k C2FO Loan

2.2M Mainstreet Loan

$5.2M Payroll

$8.4M Undetermined

$9.3M 3rd Party Funding

$10.1M Vendors

$61.4M Affiliated Entities

TURNING POINT
STRATEGIC ADVISORS






Case 24-33919 Document 23 Filed in TXSB on 10/21/24 Page 51 of 61
HowCo Decl. Ex. X, Page 15 of 24

# Water Station Management, Acct Detail #5591
## August 2022-June 2024



- Sources and uses of Cash for 8/1/2022-6/30/2024
- 129.8M in Deposits and 129.8M in Withdrawals

**Inflows:**
- $57.2M Affiliated Entities
- $71.2M Bond Funding (US Bank)
- $581k Tyler Sadek
- $800k 3rd Party Investors

**Water Station Management Acct #5591**

**Outflows:**
- $316k Jordan Chirico
- $1.5M Tyler Sadek
- $66.8M Affiliated Entities
- $7.3M Legal Order Payments
- $12.7M WSM Vendors and Loans
- $17.8M 3rd Party Investors
- $23.4M REVL Securities



TURNING POINT
STRATEGIC ADVISORS











# Key Findings

- Financial Statements:
  - The lack of support and general poor record keeping of the QuickBooks for Creative Technologies LLC make relying on the financial statements risky if not impossible.
  - The discrepancies between the QuickBooks Financials and the Marcum Quality of Earnings Report indicate potential fraud with intent to mislead investors about the health of the business.
    - Payments amounting to $572,500 were made to BF Borgers (a now defunct CPA firm) in 2022 and 2023 from the 3 bank accounts detailed in this report. This firm was accused by the SEC of fraud in its audit processes.
      - https://www.sec.gov/newsroom/press-releases/2024-51

- Bank Account Review
  - The consistent inflows and outflows in the account statements show a pattern of new money being used to pay previous debts. This is consistent with the definition of a Ponzi scheme.
  - The seemingly random nature of the transfers between various entities are not consistent with what would be expected for a business operating in the vending space.
  - Significant amounts of outside money from individual 3rd party investors and institutional funds appears to have been needed to keep up the appearance of a profitable consolidated business.

# EXHIBIT C
## DECLARATION OF PAUL BARRERA

APPLICATION FOR RELIEF FROM STAY

24-01421-FPC11 (10)

**NORTH CITY LAW, PC**
17713 Fifteenth Avenue NE, Suite 101
Shoreline, WA 98155-3839
Phone: 206.413.7288
Fax: 206.367.0120

J. Seth Moore
State Bar No. 24027522
semoore@swlaw.com
Zachary A. Cooper
State Bar No. 24137881
zcooper@swlaw.com
**SNELL & WILMER L.L.P.**
2501 North Harwood Street, Suite 1850
Dallas, Texas 75201
Telephone: 214-305-7301
Facsimile: 214-305-7351

Attorneys for *TurningPointe, LLC, d/b/a Turning Point Strategic Advisors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Case No. 24-33919** |
| | § | |
| **REFRESHING USA, LLC** | § | **Chapter 11** |
| | § | |
| **Debtor.** | § | |
| | § | |
| | § | |

## DECLARATION OF ERIC CAMM IN SUPPORT OF TURNING POINT STRATEGIC ADVISORS' MOTION TO CONFIRM ERIC CAMM'S STATUS AS MANAGER OF REFRESHING USA OR, ALTERNATIVELY, TO EXCUSE TURNOVER PENDING DISMISSAL OR OTHER RELIEF

I, Eric Camm, declare as follows:

1.      I am a Principal and the Director of Capital Advisory for Turning Point Strategic Advisors ("**Receiver**"), the general receiver over Creative Technologies, L.L.C., Refreshing USA LLC, and Water Station Management LLC (collectively, "**Debtor Entities**"), appointed by the Superior Court of King County, Washington ("**Washington Court**").

2.      I make this declaration in support of Receiver's *Motion to Confirm Eric Camm's Status as Manager for Refreshing USA or, Alternatively, to Excuse Turnover Pending Dismissal*

*or Other Relief* [Dkt. __ ] ("**Motion**"). Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion. Except where indicated, the facts stated herein are based upon my own personal knowledge, and if called upon to testify, I could and would competently testify thereto.

3.    I am over the age of 18, and I am competent to testify. This declaration is based on my personal knowledge and my review of documents produced by Ryan Wear and Jeremy Briggs, records provided by third parties as described below, and discussions with former employees of Debtor Entities and their affiliates. At the outset of the receivership described above, Mr. Wear was the Manager of each of the Debtor Entities, and Mr. Briggs was the corporate controller for each of the Debtor Entities. The two of them have continually acted in concert as described below.

4.    Exhibit A, attached hereto, are true and correct copies of relevant pages from the Operating Agreements for Refreshing USA LLC and Water Station Management LLC and the relevant amendment to the Operating Agreement for Creative. These documents are more than 20 pages each, so I have submitted only the relevant pages in the interests of brevity. Complete copies are available upon request.

5.    Exhibit B, attached hereto, are true and correct copies of the home webpage for Creative, which does business as Water Station Technology, and the "Our Services" webpage for Refreshing.

6.    Mr. Wear has told us that the water machines and vending machines sold, owned, or serviced by the Debtor Entities are tracked in a single database platform, on which there is no data to tie machines to investors or lenders. We learned from Richard Brennan that this database is called the Vending Management System ("**VMS**"), and it was created and is maintained by Parlevel Systems. Mr. Brennan is a former employee of the Debtor Entities.

7.      Mr. Wear has never given us access to it despite repeated and specific requests by me and our attorneys. We had a subpoena to Parlevel in process when this case was filed. Rather than give us access to VMS, Mr. Wear produced three Excel spreadsheet with thousands of line items purporting to list water machines and vending machines. To limit the amount of paper being submitted, below the topline numbers in the spreadsheets:

| Excel File Name | Type of Asset | Count |
|---|---|---|
| Machine List | Water Machines | 4,889 |
| Machine List – WSM Parlevel with Cost | Water Machines | 5,134 |
| Fixed Assets CT | Vending Machines | 8,813 |

Native electronic files and hard copies of these spreadsheets are available on request, and I hereby make an offer of proof to the extent necessary. Consistent with Mr. Wear's description of the database, the spreadsheets contain no information tying any individual machine to any individual owner or lender. Moreover, the spreadsheet does not include complete list of serial numbers.

8.      Mr. Wear has also told us that machine-generated revenue first flows to the payment processor, Cantaloupe Inc., and then into bank accounts in the name of Refreshing and its subsidiaries. From there, it appears from our review of bank statements that Mr. Wear and Mr. Briggs move funds to other entities in random fashion (or, if there is a specific purpose for the transfer, it is not documented in any manner).

9.      Recently, we received an Excel spreadsheet from Cantaloupe identifying the deposit accounts to which they transfer funds generated by machines associated with Mr. Wear or Mr. Briggs. Exhibit C, attached hereto, is a version of that spreadsheet modified to consolidate accounts across tabs and to redact individual account numbers to protect privacy. Native electronic files and hard copies of these spreadsheets are available on request, and I hereby make an offer of proof to the extent necessary.

10.     Exhibit D, attached hereto, is a true and correct copy of bank statements produced by Mr. Wear. In light of the miniscule balance in Creative's account in May, at the outset of the receivership, I asked Mr. Wear how he expected to make payroll that month. He told me that he would fund payroll from a different source. Our repeated requests to identify the source of funds have gone ignored to this day.

11.     Soon after our appointment, we began hearing from stakeholders that Mr. Wear has been marketing the assets of the Debtor Entities in a re-finance or re-capitalization scheme. After investigation, we learned that well before this receivership Mr. Wear engaged an investment banking firm in Los Angeles called AGRA Capital Advisors to orchestrate a re-capitalization.

12.     Receiver has always been open to a re-capitalization if it is grounded in real data and results in a better outcome for creditors than a liquidation. To that end, our attorneys and I contacted AGRA to request information relating to the re-capitalization effort.

13.     Despite repeated requests to be included in their purported recapitalization efforts, neither AGRA nor Mr. Wear has provided Receiver with complete and reliable data supporting the size and scope of re-capitalization that would be required to satisfy creditors here. Indeed, we were recently told by Bryce Forsberg, CEO of Refreshing, that they intend to exclude Receiver until their deal is on the verge of closing because they saw the receivership as an inconvenient "last piece of the puzzle." As such, they have refused even to name the sources of capital for their purported transaction, nor have they shared any due diligence beyond a draft "Due Diligence Report" from Marcum LLC. As detailed in my colleague's declaration, there appear to be material misstatements in that report. Because AGRA and Mr. Wear would not share the data underling the report, we were forced to issue a third-party subpoena to Marcum LLC. That subpoena was in process when the involuntary petition commencing this case was filed.

14.     On August 23, 2024, the Washington Court also appointed me as Manager of the Debtor Entities pursuant to the Washington Consumer Protection Act and the Washington Court's equitable powers in receivership. Mr. Wear was the Manager of the Debtor Entities before that. At the time, Mr. Briggs was the corporate controller for each of the Debtor Entities. As detailed above and in the Motion, Mr. Wear and Mr. Briggs have acted in concert with each other throughout the relevant period.

15.     After my appointment as Manager, I reached out to Mr. Wear and Mr. Briggs to set up a meeting in which we would discuss operational issues. They ignored my invitation to meet in person, but we did speak to Mr. Wear on the phone. On Tuesday, August 27, 2024, my colleague, Nick Howe, and I drove up to the Debtor Entities' headquarters office in Everett, Washington, to discuss operational issues in person. During this meeting, Mr. Briggs confirmed again that he had not maintained the books for any of the Debtor Entities throughout calendar year 2024 (*i.e.*, none of the QuickBooks files for any entities were up to date past December of 2023). He also confirmed that he could not allocate cash flow between the Debtor Entities and their affiliates.

16.     My most pressing concern is payroll. We learned in the meeting that the Debtor Entities had not made payroll in at least three weeks. Mr. Briggs told us that an employee named "Danielle" handled payroll through Paylocity. I asked him to introduce me to Danielle. He told me she was in a meeting but that he would get the payroll liability report from her when she was available. He then went into his office and locked the door behind him. After about an hour of waiting, Mr. Howe and I knocked on the door and asked when Danielle would be out of her meeting and able to provide the payroll liability. Mr. Briggs told me that he had forgot to tell us that Danielle had left for the day to attend a family matter. I was shocked. Indeed, Mr. Briggs and Mr. Wear never connected me with Danielle or provided any information on payroll. I ultimately had to get her information (email/phone) from Mr. Forsberg.

17.     Beyond all of the obfuscation that predated my appointment as Manager of the Debtor Entities, I found Mr. Briggs' and Mr. Wear's intransigence regarding payroll issues to be the last straw. As a result of this evasive behavior and the harm it is causing to other employees, I terminated Mr. Briggs' and Mr. Wear's employment. The rank-and-file employees are victims in this matter and deserve to be paid for their work, especially because they are important to preserving the assets that do exist. I have since secured the headquarters facility and the files that I was able to find to try and preserve what assets remain.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 5th day of September, 2024 at Seattle, Washington.

_/s/Eric Camm_____
ERIC CAMM

4873-3757-1297.1